# Exhibit H

JB008933

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/12/11                              JetBlue                              Sabre CrewTrac
Time: 13:44                         Employee Bid Period Archive                     Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE              Bid Period MAY11    05/01/11- 05/31/11
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE           JFK E90 F1      Emp: 57891     MAY11    ³
³Blk: 0000 Sen: 02574 (949)463-6545            (714)969-6018           ³
³Nearest Airport:                                                      ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S01  OFF                        BJ53³T17 OFF                        BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M02  OFF                        BJ53³W18 OFF                        BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T03  OFF                        BJ53³T19 OFF                        BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W04  OFF                        BJ53³F20 TOFF    0001                BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T05  OFF                        BJ53³S21 TOFF                        BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F06  OFF                        BJ53³S22 TOFF                        BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S07  OFF                        BJ53³M23 TOFF         2400           BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S08  OFF                        BJ53³T24 J2Q27   0445 1351      0717 BJ25³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M09  OFF                        BJ53³W25 TOFF    0001                BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T10  OFF                        BJ53³T26 TOFF                        BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
²W11  OFF                        BJ53³F27 TOFF         2400           BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T12  OFF                        BJ53³S28 J2566A  0600 1904 0742 0920 BJ23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F13  OFF                        BJ53³S29 ASB     0730 1330      0412 BJ23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S14  OFF                        BJ53³M30 J2866   1155                BJ24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S15  OFF                        BJ53³T31   "         >>>> 1139 1224 BJ53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M16  OFF                        BJ53³W01                             ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 26 Blk:YTD=0253:08 MTD=019:21 PROJ=019:21 CDT:MTD=033:13 PROJ=033:13³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³                                            12/12/11  13:44:08³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/12/11                              JetBlue                              Sabre CrewTrac
Time: 13:44                         Employee Bid Period Archive                     Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE              Bid Period MAY11    05/01/11- 05/31/11
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
```

Page 1

```
                                                     JB008933
³J2Q27  05/24/11                                   ³
³CA00FO00F100F200F302                              ³
³Report 0445    Duty 0906    Block 0000            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu dhd 0725 JFK-BQN 0545 0920 0542 0913 320 0335      050³
³Tu dhd 0726 BQN-JFK 1008 1350 1003 1336 320 0342         ³
³TOTAL BLK 0000  DUTY 0906  TAFB   906             ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³J2566A 05/28/11                                   ³
³CA00FO00F101F200F300                              ³
³Report 0600    Duty 1304    Block 0742            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     ASB  JFK-JFK 0600 0859 0600 0859      0130     001³
³Sa    1:2   JFK-JFK 0900 0900 0900 0900      0000     100³
³Sa    0823  JFK-SDQ 0959 1347 1000 1349 320 0349 0349 107³
³Sa    0824  SDQ-JFK 1445 1846 1456 1849 320 0401 0353    ³
³TOTAL BLK 0742  DUTY 1304  TAFB  1304             ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³J2866  05/30/11                                   ³
³CA00FO00F101F201F301                              ³
³Report 1155    Duty 1139    Block 0809            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0723 JFK-NAS 1255 1551 1332 1622 320 0256 0250  045³
³Mo     0724 NAS-JFK 1646 1941 1707 2009 320 0302 0302  053³
³Mo     0619 JFK-JAX 2055 2343 2102 2319 320 0248 0217     ³
³Courtyard by Marriott Jac (904)741-1122     Rest 1109 ³
³Report 1043    Duty 0544    Block 0330            ³
³Tu     0612 JAX-JFK 1128 1340 1134 1342 320 0212 0208  108³
³Tu     0034 JFK-ROC 1456 1622 1450 1612 320 0126 0122     ³
³Radisson Riverside Roches (585)546-6400     Rest 1248 ³
³Report 0515    Duty 0532    Block 0416            ³
³We     0045 ROC-JFK 0600 0717 0549 0742 320 0153 0153  027³
³We     0611 JFK-JAX 0810 1043 0809 1032 320 0233 0223     ³
³Hyatt Regency Riverfront  (904)588-1234     Rest 1844 ³
³Report 0531    Duty 0716    Block 0420            ³
³Th     0610 JAX-JFK 0616 0830 0611 0819 320 0214 0208  103³
³Th     0600 JFK-PWM 0929 1048 0922 1028 320 0119 0106  058³
³Th     0607 PWM-JFK 1133 1250 1126 1232 320 0117 0106     ³
³TOTAL BLK 2015  DUTY 3011  TAFB  7252             ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#



#NEWPAGE#
#HEADINGBEGIN#
Date: 12/12/11                    JetBlue                    Sabre CrewTrac
Time: 16:36            Employee Bid Period Archive              Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE     Bid Period JUN11   06/01/11- 07/01/11
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              JFK E90 F1      Emp: 57891    JUN11    ³
³Blk: 0000 Sen: 02574 (949)463-6545          (714)969-6018              ³
³Nearest Airport:                                                       ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³DTE    PAIR    BGN   END    BLK    CDT TBES³DTE    PAIR    BGN   END    BLK    CDT TBES³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W01  OFF              BJ53³S18 J2557   0735 1909  0925  0934 BJ23³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
                              Page  2
```

```
                                                            JB008933
³T02   REL    2315 2400               BJ53³S19 J2Q40   0645 2117  0614  1013 BJ24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F03   OFF                            BJ53³M20 OFF                       BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S04   SCR    0300 1500               BJ53³T21 OFF                       BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S05   J2543A 0445 1430 0520  0650 BJ23³W22 OFF                         BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M06   SCR    0300 1500               BJ53³T23 OFF                       BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T07   RBP    0300 0900               BJ23³F24 SCR    0300 1500          BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T07   J2N66  0935 1656 0222  0500 BJ23³S25 CNG    0100 0200     0200 BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W08   OFF                            BJ53³S25 J5T57A  1545                BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T09   OFF                            BJ53³S25 RBP    0300 1330          BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F10   RBP    0300 0600               BJ25³S25 J5T57A  1545                BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F10   J2809  0630               BJ25³S26    "            1235  0617  1000 BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11    "                             BJ53³M27 RBP    0300 0900          BJ24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S12    "           1430 1335  1617 BJ53³M27 J2S92A 1030 2020  0258  0527 BJ24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M13   OFF                            BJ53³T28 SCR    1100 2300          BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T14   OFF                            BJ53³W29 SCR    0900 1620          BJ24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W15   OFF                            BJ53³W29 REL    1625 2100          BJ24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T16   OFF                            BJ53³T30 OFF                       BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F17   SCR    0300 1500               BJ53³F01 OFF                       BJ53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S18   RBP    0300 0400               BJ23³S02                            ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 15 Blk:YTD=0253:08 MTD=046:11 PROJ=046:11 CDT:MTD=065:21 PROJ=065:21³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                       12/12/11  16:36:49³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/12/11                              JetBlue                          Sabre CrewTrac
Time: 16:36                        Employee Bid Period Archive               Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                  Bid Period JUN11    06/01/11- 07/01/11
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³J2543A 06/05/11                                    ³ ³J5T57A 06/25/11                              ³
³CA00FO00F101F200F300                               ³ ³CA00FO00F101F201F300                         ³
³Report 0445   Duty 0945   Block 0520               ³ ³Report 1545   Duty 0804   Block 0455         ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    ASB  JFK-JFK 0445 0700 0445 0700      0108      001³ ³Sa    LIMO JFK-HPN 1600 1700 1600 1700      0100      052³
³Su    1:2  JFK-JFK 0701 0701 0701 0701      0000      051³ ³Sa    0595 HPN-MCO 1559 1841 1752 2038 E90 0246 0246    047³
³Su    0341 JFK-SRQ 0800 1057 0752 1033 320 0257 0241  103³ ³Sa    0338 MCO-IAD 1935 2141 2125 2334 E90 0209 0209       ³
³Su    0346 SRQ-JFK 1143 1428 1136 1415 320 0245 0239       ³ ³Holiday Inn Select        (703)815-6060    Rest  816       ³
³TOTAL BLK 0520  DUTY 0945  TAFB    945                      ³ ³Report 0805   Duty 0430   Block 0122         ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU ³Su    1252 IAD-BOS 0850 1018 0843 1005 E90 0128 0122  111³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Su dhd 0133 BOS-JFK 1120 1233 1116 1220 320 0113       ³
³J2N66  06/07/11                                    ³ ³TOTAL BLK 0617  DUTY 1234  TAFB    2050        ³
```

```
JB008933
³CA00FO00F101F201F300                                ³  AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAUA
³Report 0935   Duty 0721   Block 0222                ³  UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³  ³CA00FO00F100F201F300                                ³
³Tu    1305 JFK-IAD 1035 1152 1034 1136 320 0117 0102   057³  ³Report 1030   Duty 0950   Block 0258                ³
³Tu    1258 IAD-BOS 1240 1410 1233 1353 320 0130 0120   138³  ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu dhd 1015 BOS-JFK 1535 1658 1531 1641 E90 0123          ³  ³Mo    ASB  JFK-JFK 1030 1455 1030 1455     0215      001³
³TOTAL BLK 0222  DUTY 0721  TAFB   721               ³  ³Mo    1:2  JFK-JFK 1456 1456 1456 1456     0000      056³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU  ³Mo    0006 JFK-BUF 1555 1726 1552 1709 320 0131 0117   115³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿  ³Mo    0003 BUF-JFK 1826 2000 1824 2005 320 0141 0141      ³
³J2809  06/10/11                                     ³  ³TOTAL BLK 0258  DUTY 0950  TAFB   950               ³
³CA00FO00F100F101F301                                ³  AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAUA
³Report 0630   Duty 0750   Block 0318                ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0219 JFK-CLT 0730 0930 0730 0908 320 0200 0138   113³
³Fr    1088 CLT-JFK 1020 1213 1021 1201 320 0153 0140   055³
³Fr dhd 0658 JFK-SYR 1300 1415 1256 1405 E90 0115          ³
³Craftsman Inn            (315)637-8000      Rest  1605    ³
³Report 0625   Duty 0748   Block 0453                ³
³Sa    0663 SYR-MCO 0710 0955 0704 0937 320 0245 0233   201³
³Sa    0390 MCO-LGA 1120 1400 1138 1358 320 0240 0220      ³
³Crowne Plaza LGA Airport (718)457-6300      Rest  1502    ³
³Report 0515   Duty 0915   Block 0524                ³
³Su    0371 LGA-FLL 0600 0853 0553 0829 320 0253 0236   258³
³Su    0018 FLL-JFK 1106 1357 1127 1415 320 0251 0248      ³
³TOTAL BLK 1335  DUTY 2453  TAFB  5600               ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³J2557  06/18/11                                     ³
³CA00FO00F101F201F301                                ³
³Report 0735   Duty 1134   Block 0925                ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa    0879 JFK-UVF 0835 1313 0840 1314 320 0438 0434   049³
³Sa    0880 UVF-JFK 1410 1906 1403 1854 320 0456 0451      ³
³TOTAL BLK 0925  DUTY 1134  TAFB  1134               ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³J2040  06/19/11                                     ³
³CA00FO00F101F201F300                                ³
³Report 0645   Duty 1432   Block 0614                ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    LIMO JFK-EWR 0700 0830 0700 0830     0130        028³
³Su    0507 EWR-FLL 0900 1215 0858 1157 320 0315 0259   102³
³Su    0970 FLL-BOS 1300 1614 1259 1614 320 0315 0315   235³
³Su dhd 1017 BOS-JFK 1850 2018 1849 2102 E90 0213         ³
³TOTAL BLK 0614  DUTY 1432  TAFB  1432               ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/13/11                          JetBlue                              Sabre CrewTrac
Time: 09:50                     Employee Bid Period Archive                  Page #PAGENUM#
      57891 F1 REID,PATRICIA OLIVE                      Bid Period JUL11   07/02/11- 07/31/11
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE          LGB E90 F1    Emp: 57891     JUL11   ³
³Blk: 0185 Sen: 02574 (949)463-6545         (714)969-6018          ³
³Nearest Airport:                                                  ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
                                    Page 4
```

```
                                            JB008933
³DTE    PAIR   BGN  END   BLK    CDT TBES³DTE    PAIR   BGN  END   BLK    CDT TBES³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S02  DPM     0001 2400        0412 BL53³S17 ASB      1430 2030        0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S03  ASB     0550 1150        0412 BL53³M18 RBP      0630 0830             BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M04  SCR     0400 1600             BL53³M18 L2506    0915 1954 0839 0839 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T05  L2503   0610 1703 0455 0527 BL24³T19 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W06  OFF                        BL53³W20 SCR      0400 1600             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T07  OFF                        BL53³T21 SCR      0400 1600             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F08  ASB     1135 1735        0412 BL53³F22 SCR      0400 1600             BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S09  SCR     0400 1600             BL53³S23 RBP      0400 1000             BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S10  L2503   0610 1734 0457 0542 BL23³S23 L2509    1135 2023 0514 0524 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M11  OFF                        BL53³S24 SCR      0620 1820             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T12  OFF                        BL53³M25 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W13  ASB     1135 1735        0412 BL53³T26 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T14  L2501   0550 1437 0510 0519 BL23³W27 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F15  ASB     0900 1500        0412 BL53³T28 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S16  RBP     0400 1120             BL25³F29 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S16  L2509   1135 2015 0505 0513 BL25³S30 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S17  RBP     1100 1415             BL53³S31 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 13 Blk:YTD=0253:08 MTD=034:00 PROJ=034:00 CDT:MTD=060:56 PROJ=060:56³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                          12/13/11   09:50:20³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/13/11                                      JetBlue                                      Sabre CrewTrac
Time: 09:50                              Employee Bid Period Archive                             Page #PAGENUM#
              57891 F1 REID,PATRICIA OLIVE                          Bid Period JUL11    07/02/11- 07/31/11
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2503  07/05/11                                 ³ ³L2509  07/23/11                                 ³
³CA00FO00F101F201F301                            ³ ³CA00FO00F101F201F301                            ³
³Report 0610   Duty 1053   Block 0455            ³ ³Report 1135   Duty 0848   Block 0514            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     1430 LGB-SFO 0710 0835 0705 0825 320 0125 0120      050³ ³Sa     0248 LGB-OAK 1235 1351 1237 1347 320 0116 0110      052³
³Tu     1437 SFO-LGB 0920 1042 0915 1036 320 0122 0121      323³ ³Sa     0247 OAK-LGB 1439 1600 1439 1557 320 0121 0118      045³
³Tu     0282 LGB-LAS 1259 1407 1359 1510 320 0111 0111      035³ ³Sa     0264 LGB-SMF 1645 1803 1642 1759 320 0118 0117      040³
³Tu     0283 LAS-LGB 1455 1602 1545 1648 320 0107 0103      ³ ³Sa     0265 SMF-LGB 1849 2005 1839 2008 320 0129 0129      ³
³TOTAL BLK 0455   DUTY 1053  TAFB  1053          ³ ³TOTAL BLK 0514   DUTY 0848   TAFB    848        ³
AÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ AÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙÄ
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2503  07/10/11                                 ³
³CA00FO00F101F201F301                            ³
³Report 0610   Duty 1124   Block 0457            ³
```

```
                                                          JB008933
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    1430 LGB-SFO 0710 0835 0707 0827 320 0125 0120   051³
³Su    1437 SFO-LGB 0920 1042 0918 1041 320 0123 0123   346³
³Su    0282 LGB-LAS 1259 1407 1427 1537 320 0110 0110   038³
³Su    0283 LAS-LGB 1455 1602 1615 1719 320 0107 0104      ³
³TOTAL BLK 0457  DUTY 1124  TAFB  1124                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2501  07/14/11                                           §
³CA00FO00F101F201F301                                      ³
³Report 0550   Duty 0847   Block 0510                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    0242 LGB-OAK 0650 0808 0645 0804 320 0119 0119   042³
³Th    0243 OAK-LGB 0853 1014 0846 1002 320 0121 0116   050³
³Th    0262 LGB-SMF 1059 1217 1052 1207 320 0118 0115   055³
³Th    0263 SMF-LGB 1310 1431 1302 1422 320 0121 0120      ³
³TOTAL BLK 0510  DUTY 0847  TAFB   847                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2509  07/16/11                                           §
³CA00FO00F101F201F301                                      ³
³Report 1135   Duty 0840   Block 0505                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa    0248 LGB-OAK 1235 1351 1231 1340 320 0116 0109   050³
³Sa    0247 OAK-LGB 1439 1600 1430 1552 320 0122 0122   047³
³Sa    0264 LGB-SMF 1645 1803 1639 1756 320 0118 0117   047³
³Sa    0265 SMF-LGB 1849 2005 1843 2000 320 0117 0117      ³
³TOTAL BLK 0505  DUTY 0840  TAFB   840                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2506  07/18/11                                           §
³CA00FO00F101F201F301                                      ³
³Report 0915   Duty 1039   Block 0839                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    0934 LGB-ORD 1015 1610 1014 1628 320 0414 0414   046³
³Mo    0937 ORD-LGB 1700 1919 1714 1939 320 0425 0425      ³
³TOTAL BLK 0839  DUTY 1039  TAFB  1039                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#




#NEWPAGE#
#HEADINGBEGIN#
Date: 03/07/12                                JetBlue                              Sabre CrewTrac
Time: 13:08                          Employee Bid Period Archive                    Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                         Bid Period AUG11   08/01/11- 08/30/11
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              LGB E90 F1      Emp: 57891    AUG11  §
³Blk: 0184 Sen: 02490 (949)463-6545              (714)969-6018        ³
³Nearest Airport:                                                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE    PAIR   BGN  END   BLK   CDT TBES³DTE    PAIR   BGN  END   BLK   CDT TBES³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M01  OFF                     BL53³T16 OFF                            BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T02  OFF                     BL53³W17 ASB    1135 1735        0412 BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W03  OFF                     BL53³T18 ASB    0915 1515        0412 BL53³
```
Page 6

```
                                                      JB008933
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T04  OFF                    BL53³F19 L2503E  0610 1605  0509  0526 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F05  OFF                    BL53³S20 L2506   1135 2020  0447  0515 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S06  OFF                    BL53³S21 RBP     0620 1255          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S07  UTO    0001 2400       BL53³S21 L2507   1310 2124  0504  0508 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M08  OFF                BL53³M22 OFF                         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T09  OFF                BL53³T23 SCR     0400 1600             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W10  OFF                BL53³W24 ASB     0550 1150        0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T11  ASB    0550 1150       0412 BL53³T25 L2N66A  1135 2023  0232  0500 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F12  ASB    0550 1150       0412 BL53³F26 ASB     1310 1910        0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S13  ASB    0550 1150       0412 BL53³S27 SCR     1100 2300          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S14  RBP    0400 0535       BL23³S28 RBP     0900 1120          BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S14  L2501  0550 1436  0504  0519 BL23³S28 L2506   1135 2023  0459  0517 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M15  RBP    0400 0500       BL24³M29 OFF                         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M15  L2502  0600 1244  0439  0500 BL24³T30 L2510   0600 >>>>  0832  0841 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 13 Blk:YTD=0286:04 MTD=040:46 PROJ=040:46 CDT:MTD=074:30 PROJ=074:30³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³                                         03/07/12  13:08:22³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/07/12                            JetBlue                              Sabre CrewTrac
Time: 13:08                   Employee Bid Period Archive                       Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE               Bid Period AUG11    08/01/11- 08/30/11
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2501  08/14/11                                   ³ ³L2N66A 08/25/11                                  ³
³CA00F000F101F201F301                              ³ ³CA00F000F100F200F301                             ³
³Report 0550    Duty 0846    Block 0504            ³ ³Report 1135    Duty 0848    Block 0232           ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     0242 LGB-OAK 0650 0808 0647 0806 320 0119 0119     045³ ³Th     ASB  LGB-LGB 1135 1555 1135 1555         0210         001³
³Su     0243 OAK-LGB 0853 1014 0851 1005 320 0121 0114     102³ ³Th     1:2  LGB-LGB 1556 1556 1556 1556         0000         046³
³Su     0262 LGB-SMF 1059 1217 1107 1219 320 0118 0112     043³ ³Th     0264 LGB-SMF 1645 1804 1642 1756 320 0119 0114     054³
³Su     0263 SMF-LGB 1310 1431 1302 1421 320 0121 0119     ³ ³Th     0265 SMF-LGB 1849 2005 1850 2008 320 0118 0118     ³
³TOTAL BLK 0504  DUTY 0846  TAFB    846            ³ ³TOTAL BLK 0232  DUTY 0848  TAFB    848           ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2502  08/15/11                                   ³ ³L2506  08/28/11                                  ³
³CA00F000F101F201F301                              ³ ³CA00F000F101F201F301                             ³
³Report 0600    Duty 0644    Block 0439            ³ ³Report 1135    Duty 0848    Block 0459           ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     1422 LGB-PDX 0700 0916 0655 0903 320 0216 0208     055³ ³Su     0248 LGB-OAK 1235 1351 1238 1348 320 0116 0110     051³
³Mo     1423 PDX-LGB 1001 1224 0958 1229 320 0231 0231     ³ ³Su     0247 OAK-LGB 1439 1600 1439 1552 320 0121 0113     048³
³TOTAL BLK 0439  DUTY 0644  TAFB    644            ³ ³Su     0264 LGB-SMF 1645 1803 1640 1754 320 0118 0114     052³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU ³Su     0265 SMF-LGB 1849 2005 1846 2008 320 0122 0122     ³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³TOTAL BLK 0459  DUTY 0848  TAFB    848           ³
³L2503E 08/19/11                                   ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
```

```
³CA00FO00F100F201F300               ³    JB008933
³Report 0610   Duty 0955   Block 0509      ³ ³UÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³L2510   08/30/11                                            ³
³Fr    1430 LGB-SFO 0710 0835 0707 0834 320 0127 0127   043³ ³CA00FO00F101F201F301                                        ³
³Fr    1437 SFO-LGB 0920 1042 0917 1036 320 0122 0119   155³ ³Report 0600   Duty 1119   Block 0832                        ³
³Fr    0248 LGB-OAK 1235 1351 1231 1339 320 0116 0108   056³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0247 OAK-LGB 1439 1600 1435 1550 320 0121 0115      ³ ³Tu    0670 LAX-JFK 0700 1523 0716 1530 320 0523 0514   116³
³TOTAL BLK 0509  DUTY 0955  TAFB   955                      ³ ³Tu    0153 JFK-MCO 1630 1939 1646 2004 320 0318 0318      ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Renaissance Orlando Hotel (407)240-1000      Rest  1936    ³
UÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Report 1555   Duty 1119   Block 0842                        ³
³L2506  08/20/11                                            ³ ³We    0048 MCO-JFK 1640 1929 1646 1936 320 0250 0250   131³
³CA00FO00F101F201F301                                        ³ ³We    0677 JFK-LAX 2115 0013 2107 2359 320 0558 0552      ³
³Report 1135   Duty 0845   Block 0447                        ³ ³TOTAL BLK 1714  DUTY 2238  TAFB  4214                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAUA
³Sa    0248 LGB-OAK 1235 1351 1237 1341 320 0116 0104   049³
³Sa    0247 OAK-LGB 1439 1600 1430 1541 320 0121 0111   059³
³Sa    0264 LGB-SMF 1645 1803 1640 1752 320 0118 0112   053³
³Sa    0265 SMF-LGB 1849 2005 1845 2005 320 0120 0120      ³
³TOTAL BLK 0447  DUTY 0845  TAFB   845                      ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2507  08/21/11                                            ³
³CA00FO00F101F201F301                                        ³
³Report 1310   Duty 0814   Block 0504                        ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0294 LGB-SEA 1410 1643 1520 1749 320 0233 0229   045³
³Su    0293 SEA-LGB 1730 2005 1834 2109 320 0235 0235      ³
³TOTAL BLK 0504  DUTY 0814  TAFB   814                      ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 11/13/12                              JetBlue                               Sabre CrewTrac
Time: 17:43                          Employee Bid Period Archive                  Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                      Bid Period SEP11   08/31/11- 09/30/11
#HEADINGEND#
UÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              LGB E90 F1      Emp: 57891       SEP11        ³
³Blk: 0183 Sen: 02490 (949)463-6545           (714)969-6018                     ³
³Nearest Airport:                                                               ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE  PAIR    BGN  END   BLK   CDT TBES³DTE  PAIR    BGN  END   BLK   CDT TBES³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W31  L2510   <<<<            BL53³F16 L2514    1200 2036  0456  0508 BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T01   "          0014 0842  0848 BL53³S17 OFF                       BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T01  SCR    1100 2300       BL53³S18 OFF                       BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F02  OFF                    BL53³M19 OFF                       BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S03  SCR    0400 1600       BL53³T20 SCR    0400 1600          BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S04  RBP    0400 0700       BL23³W21 ASB    1700 2300     0412 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S04  L2M24  0718            BL23³T22 SCR    1100 2300          BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M05   "          1648 0453  1219 BL53³F23 RBP    0900 1145          BL24³
```

Page 8

```
                                                           JB008933
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T06  OFF              BL53³F23 L2515   1205 2027  0438  0517 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W07  OFF              BL53³S24 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T08  OFF              BL53³S25 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F09  OFF              BL53³M26 OFF                            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S10  OFF              BL53³T27 SCR   0400 1600                BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11  L2504   0600 1448  0519  0525 BL23³W28 FTG    0200 0500       0615 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M12  L2504   0600 1450  0532  0550 BL23³W28 L2N18E  1630           BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T13  RBP     0400 0545              BL53³W28 RBP    1100 1610       BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T13  ASB     0600 1300        0512 BL53³W28 L2N18E  1630           BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W14  ASB     1200 1800        0412 BL53³T29    "                   BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T15  SCR     1100 2300              BL53³F30    "        >>>>  0741 0904 BL53³
³ Day off: 12 Blk:YTD=0286:04 MTD=041:41 PROJ=041:41 CDT:MTD=071:42 PROJ=071:42³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                      11/13/12  17:43:02³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 11/13/12                        JetBlue                        Sabre CrewTrac
Time: 17:43                  Employee Bid Period Archive                 Page #PAGENUM#
       57891 F1 REID,PATRICIA OLIVE              Bid Period SEP11    08/31/11- 09/30/11
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2510  08/30/11                             ³ ³L2515  09/23/11                             ³
³CA00FO00F101F201F301                        ³ ³CA00FO00F101F201F301                        ³
³Report 0600    Duty 1119    Block 0832      ³ ³Report 1205    Duty 0822    Block 0438      ³
³DAY    FLTNO DPT-ARV DEPS  ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS  ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    0670 LAX-JFK 0700 1523 0716 1530 320 0523 0514   116³ ³Fr    0248 LGB-OAK 1305 1423 1329 1433 320 0118 0104   036³
³Tu    0153 JFK-MCO 1630 1939 1646 2004 320 0318 0318      ³ ³Fr    0247 OAK-LGB 1503 1623 1509 1625 320 0120 0116   040³
³Renaissance Orlando Hotel (407)240-1000    Rest  1936     ³ ³Fr    0250 LGB-OAK 1708 1825 1705 1806 320 0117 0101   049³
³Report 1555    Duty 1119    Block 0842      ³ ³Fr    0251 OAK-LGB 1905 2027 1855 2012 320 0122 0117      ³
³We    0048 MCO-JFK 1640 1929 1646 1936 320 0250 0250   131³ ³TOTAL BLK 0438  DUTY 0822  TAFB   822                     ³
³We    0677 JFK-LAX 2115 0013 2107 2359 320 0558 0552      ³ ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
³TOTAL BLK 1714  DUTY 2238  TAFB  4214       ³ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU ³L2N18E 09/28/11                             ³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³CA00FO00F100F201F300                        ³
³L2M24  09/04/11                             ³ ³Report 1630    Duty 0528    Block 0106      ³
³CA00FO00F101F200F300                        ³ ³DAY    FLTNO DPT-ARV DEPS  ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 0718    Duty 0925    Block 0453      ³ ³We    ASB    LGB-LGB 1630 1915 1630 1915      0122      001³
³DAY    FLTNO DPT-ARV DEPS  ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³We    1:2  LGB-LGB 1916 1916 1916 1916      0000      121³
³Su dhd 0276 LAS-JFK 0818 0925 0815 0913 320 0107   222³ ³We    0284 LGB-LAS 1955 2101 2037 2143 320 0106 0106      ³
³Su    0190 LAS-JFK 1120 1932 1135 1928 320 0512 0453      ³ ³Westin Casuarina Las Vega (702)836-5900    Rest  2032    ³
³Hotel Pending                   Rest  1647  ³ ³Report 1830    Duty 0852    Block 0635      ³
³Report 1230    Duty 0718    Block 0000      ³ ³Th    0271 LAS-BUR 1915 2017 1951 2053 320 0102 0102   041³
³Mo dhd 0209 JFK-LGB 1315 1611 1333 1633 320 0600     ³ ³Th    0358 BUR-JFK 2120 0526 2134 0607 320 0533 0533      ³
³TOTAL BLK 0453  DUTY 1643  TAFB  3330       ³ ³Doubletree JFK              (718) 322-2300   Rest  912     ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU ³Report 1534    Duty 0001    Block 0000      ³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Fr    5AV  JFK-JFK 1534 1534 1534 1534      0000      001³
³L2504  09/11/11                             ³ ³Fr    FTG  JFK-JFK 1535 1535 1535 1535      0000         ³
³CA00FO00F101F201F301                        ³ ³Doubletree JFK              (718) 322-2300   Rest  2025    ³
```

```
                                              JB008933
³Report 0600   Duty 0848   Block 0519      ³ ³Report 1200   Duty 0621   Block 0000              ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Sa dhd 0209 JFK-LGB 1245 1544 1240 1506 320 0559       ³
³Su    1430 LGB-SFO 0700 0820 0658 0817 320 0120 0119   041³ ³TOTAL BLK 0741  DUTY 2042  TAFB  7051                  ³
³Su    1437 SFO-LGB 0905 1028 0858 1023 320 0125 0125   048³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³Su    0262 LGB-SMF 1115 1236 1111 1232 320 0121 0121   047³
³Su    0263 SMF-LGB 1321 1440 1319 1433 320 0119 0114      ³
³TOTAL BLK 0519  DUTY 0848  TAFB   848                     ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2504  09/12/11                                           ³
³CA00FO00F101F201F301                                      ³
³Report 0600   Duty 0850   Block 0532                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    1430 LGB-SFO 0700 0820 0659 0846 320 0147 0147   041³
³Mo    1437 SFO-LGB 0905 1028 0927 1043 320 0123 0116   038³
³Mo    0262 LGB-SMF 1115 1236 1121 1236 320 0121 0115   045³
³Mo    0263 SMF-LGB 1321 1440 1321 1435 320 0119 0114      ³
³TOTAL BLK 0532  DUTY 0850  TAFB   850                     ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2514  09/16/11                                           ³
³CA00FO00F101F201F301                                      ³
³Report 1200   Duty 0836   Block 0456                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0282 LGB-LAS 1300 1410 1255 1401 320 0110 0106   048³
³Fr    0283 LAS-LGB 1455 1602 1449 1548 320 0107 0059   100³
³Fr    1436 LGB-SFO 1650 1808 1648 1808 320 0120 0120   042³
³Fr    1441 SFO-LGB 1851 2015 1850 2021 320 0131 0131      ³
³TOTAL BLK 0456  DUTY 0836  TAFB   836                     ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/08/12                              JetBlue                                    Sabre CrewTrac
Time: 16:33                          Employee Bid Period Archive                        Page #PAGENUM#
              57891 F1 REID,PATRICIA OLIVE            Bid Period OCT11   10/01/11- 10/31/11
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE           LGB E90 F1     Emp: 57891    OCT11   ³
³Blk: 0177 Sen: 02490 (949)463-6545           (714)969-6018         ³
³Nearest Airport:                                                   ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S01  OFF                     BL53³T18 RBP     1100 1630         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S02  ASB   0800 1400        0412 BL53³T18 ASB    1730 2330        0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M03  OFF                     BL53³W19 SCR     1100 2300         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T04  OFF                     BL53³T20 RBP     0900 1145         BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W05  OFF                     BL53³T20 L2517   1200 2036  0457  0504 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T06  OFF                     BL53³F21 OFF                      BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F07  OFF                     BL53³S22 OFF                      BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
```

```
                                                          JB008933
³S08  OFF                        BL53³S23 L2N27   0550 1311  0454  0500 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S09  ASB     1800 2400         0412 BL53³M24 ASB    1700 2300       0412 BL53³
³M10  ASB     1200 1800         0412 BL53³T25 RBP    1100 1200          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T11  SCR     0400 1600         BL53³T25 RFS    1345 2400       0412 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W12  SCR     0400 1600         BL53³W26 L2520   1205 2045  0547 0547 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T13  L2506   0600 1506  0507  0523 BL23³T27 OFF                      BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F14  OFF                       BL53³F28 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S15  OFF                       BL53³S29 RFS    0001                  BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S16  L2520   1205 2039  0530  0535 BL23³S30 RFS                      BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M17  SCR     1100 2300         BL53³M31 RFS         2400       1236 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 16 Blk:YTD=0286:04 MTD=026:15 PROJ=026:15 CDT:MTD=064:37 PROJ=064:37³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                      03/08/12  16:33:05³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/08/12                              JetBlue                        Sabre CrewTrac
Time: 16:33                    Employee Bid Period Archive                  Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE            Bid Period OCT11   10/01/11- 10/31/11
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2506  10/13/11                                         ³
³CA00FO00F101F201F301                                    ³
³Report 0600    Duty 0906    Block 0507                  ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    1430 LGB-SFO 0700 0820 0659 0816 320 0120 0117   044³
³Th    1437 SFO-LGB 0905 1028 0900 1015 320 0123 0115   059³
³Th    0262 LGB-SMF 1115 1236 1114 1232 320 0121 0118   102³
³Th    0263 SMF-LGB 1321 1440 1334 1451 320 0119 0117      ³
³TOTAL BLK 0507  DUTY 0906  TAFB   906                   ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2520  10/16/11                                         ³
³CA00FO00F101F201F301                                    ³
³Report 1205    Duty 0834    Block 0530                  ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0246 LGB-OAK 1305 1423 1303 1417 320 0118 0114   043³
³Su    0247 OAK-LGB 1503 1623 1500 1638 320 0138 0138   036³
³Su    0250 LGB-OAK 1708 1825 1714 1830 320 0117 0116   032³
³Su    0251 OAK-LGB 1905 2027 1902 2024 320 0122 0122      ³
³TOTAL BLK 0530  DUTY 0834  TAFB   834                   ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2517  10/20/11                                         ³
³CA00FO00F101F201F301                                    ³
³Report 1200    Duty 0836    Block 0457                  ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    0282 LGB-LAS 1300 1410 1306 1414 320 0110 0108   043³
³Th    0283 LAS-LGB 1455 1602 1457 1559 320 0107 0102   042³
³Th    1436 LGB-SFO 1650 1808 1641 1759 320 0118 0118   053³
³Th    1441 SFO-LGB 1851 2015 1852 2021 320 0129 0129      ³
```

```
                                                        JB008933
³TOTAL BLK 0457  DUTY 0836  TAFB   836                          ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2N27  10/23/11                                                ³
³CA00FO00F100F201F300                                           ³
³Report 0550   Duty 0721    Block 0454                          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³
³Su    ASB  LGB-LGB 0550 0611 0550 0611     0000      001³
³Su    1:2  LGB-LGB 0612 0612 0612 0612     0000      059³
³Su    1422 LGB-PDX 0700 0920 0711 0945 320 0234 0234 051³
³Su    1423 PDX-LGB 1000 1220 1036 1256 320 0220 0220     ³
³TOTAL BLK 0454  DUTY 0721  TAFB   721                          ³U
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀ
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2520  10/26/11                                                ³
³CA00FO00F101F201F301                                           ³
³Report 1205   Duty 0840    Block 0547                          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³
³We    0246 LGB-OAK 1305 1423 1303 1430 320 0127 0127 031³
³We    0247 OAK-LGB 1503 1623 1501 1626 320 0125 0125 035³
³We    0250 LGB-OAK 1708 1825 1701 1824 320 0123 0123 034³
³We    0251 OAK-LGB 1905 2027 1858 2030 320 0132 0132     ³
³TOTAL BLK 0547  DUTY 0840  TAFB   840                          ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀU
#NEWPAGE#


#NEWPAGE#
#HEADINGBEGIN#
Date: 05/23/12                        JetBlue                        Sabre CrewTrac
Time: 14:08                  Employee Bid Period Archive              Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE            Bid Period NOV11   11/01/11- 11/30/11
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                LGB E90 F1      Emp: 57891      NOV11   ³
³Blk: 0171 Sen: 02490 (949)463-6545          (714)969-6018                 ³
³Nearest Airport:                                                          ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T01 L2M11   1325           BL24³T15 UNA    1222 2050      0503 BL24³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W02   "       1228 0634  1000 BL53³W16 OFF                        BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T03  OFF                    BL53³T17 OFF                          BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F04  OFF                    BL53³F18 OFF                          BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S05  OFF                    BL53³S19 OFF                          BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S06  SCR    1100 2300       BL53³S20 OFF                          BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M07  SCR    1100 2300       BL53³M21 OFF                          BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T08  SCR    0900 2100       BL53³T22 OFF                          BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W09  OFF                    BL53³W23 OFF                          BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T10  ASB    1300 1900       0412 BL53³T24 PTO    0001 2400      0412 BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
```

```
                                                     JB008933
³F11  RBP     1100 1600              BL53³F25 SCR    0400 1600              BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³F11  ASB     1700 2300      0412 BL53³S26 RBP    0400 1445              BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
²S12  RBP     1100 1810              BL53³S26 ASB    1555 2155      0412 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S12  ASB     1830                BL53³S27 ASB    0905 1505      0412 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S13  ASB        0030      0412 BL25³M28 ASB    0730 1330      0412 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S13  L2M79A 1500                BL25³T29 SCR    0400 1600              BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³M14   "         2153  0441  1436 BL53³W30 RBP    0400 0430              BL25³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T15  RBP     0800 1000              BL24³W30 L2562D 0635 1620  0321  0543 BL25³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³ Day Off: 13 Blk:YTD=0286:04 MTD=014:36 PROJ=014:36 CDT:MTD=064:46 PROJ=064:46³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³                                                      05/23/12  14:08:27³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÛ
#NEWPAGE#
#HEADINGBEGIN#
Date: 05/23/12                                 JetBlue                         Sabre CrewTrac
Time: 14:08                          Employee Bid Period Archive                       Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                   Bid Period NOV11   11/01/11- 11/30/11
#HEADINGEND#
ÛÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2M11  11/01/11                                       ³
³CA00FO00F100F201F300                                  ³
³Report 1325    Duty 0245    Block 0136                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0234 LGB-SLC 1425 1712 1419 1655 320 0147 0136 ³
³Radisson Downtown SLC      (801)531-7500    Rest 1235 ³
³Report 0545    Duty 0743    Block 0458                ³
³We     0233 SLC-LGB 0630 0730 0627 0705 320 0200 0138   108³
³We     0232 LGB-SLC 0815 1101 0813 1055 320 0146 0142   040³
³We     0231 SLC-LGB 1145 1237 1135 1213 320 0152 0138 ³
³TOTAL BLK 0634  DUTY 1028   TAFB   2303               ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÛ
ÛÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2M79A 11/13/11                                       ³
³CA00FO00F100F200F301                                  ³
³Report 1500    Duty 1114    Block 0441                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     ASB  LGB-LGB 1500 1630 1500 1630     0045      001³
³Su     1:2  LGB-LGB 1631 1631 1631 1631     0000      000³
³Su dhd 1436 LGB-SFO 1715 1836 1711 1827 320 0121      018³
³Su     ASB  SFO-SFO 1845 2045 1845 2045     0100      033³
³Su     0648 SFO-JFK 2120 0514 2118 0459 320 0454 0441 ³
³Doubletree JFK         (718) 322-2300       Rest 1200 ³
³Report 1714    Duty 0739    Block 0000                ³
³Mo dhd 0217 JFK-LGB 1759 2124 1802 2138 320 0636     ³
³TOTAL BLK 0441  DUTY 1853   TAFB   3053               ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÛ
ÛÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2562D 11/30/11                                       ³
³CA00FO00F100F200F301                                  ³
³Report 0635    Duty 0945    Block 0321                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     ASB  LGB-LGB 0635 0830 0635 0830     0100      017³
³We     1:2  LGB-LGB 0847 0847 0847 0847     0000      053³
```

```
                                          JB008933
³We    0280 LGB-LAS 0947 1055 0940 1054 320 0114 0114    037³
³We dhd 0281 LAS-LGB 1139 1249 1131 1235 320 0110       043³
³We    0282 LGB-LAS 1322 1432 1318 1421 320 0110 0103   040³
³We    0283 LAS-LGB 1512 1621 1501 1605 320 0109 0104       ³
³TOTAL BLK 0321  DUTY 0945  TAFB   945                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 05/23/12                            JetBlue                             Sabre CrewTrac
Time: 17:34                      Employee Bid Period Archive                      Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                   Bid Period DEC11   12/01/11- 12/31/11
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE           LGB E90 F1      Emp: 57891    DEC11  ³
³Blk: 0170 Sen: 02490 (949)463-6545           (714)969-6018         ³
³Nearest Airport:                                                   ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T01  OFF                      BL53³F16 RBP     1100 1800              BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F02  RBP     0400 0600        BL23³F16 L2595      1925               BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F02  L2506   0625 1326  0509 0531 BL23³S17  "                        BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S03  ASB     1600 2200       0412 BL53³S18  "                        BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S04  RBP     1100 1200        BL23³M19  "          2016 2246  2357 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S04  L2579B  1400             BL23³T20 RBP     1100 1620              BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M05  "       2120 0546  1454 BL53³T20 L2M84A  1640               BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
²T06  OFF                      BL53³W21  "          2151 0730  1411 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W07  SCR     0400 1600        BL53³T22 OFF                          BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T08  RBP     0400 0700        BL25³F23 SCR     0400 1600              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T08  L2567A  0715             BL25³S24 SCR     0400 1600              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F09  "       1845 1047  1143 BL53³S25 SCR     0400 1600              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S10  OFF                      BL53³M26 OFF                          BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11  OFF                      BL53³T27 OFF                          BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M12  RFS     0625             BL24³W28 OFF                          BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T13  RFS        2400     0824 BL53³T29 OFF                          BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W14  RBP     0400 1545        BL25³F30 OFF                          BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W14  L2520   1615 2049  0240 0500 BL25³S31 OFF                      BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T15  OFF                      BL53³S01                                  ³
```

```
                                                  JB008933
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ`
³ Day Off: 14 Blk:YTD=0286:04 MTD=054:38 PROJ=054:38 CDT:MTD=087:52 PROJ=087:52³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ³
³                                        05/23/12   17:34:12³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 05/23/12                          JetBlue                      Sabre CrewTrac
Time: 17:34                     Employee Bid Period Archive                Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                   Bid Period DEC11   12/01/11- 12/31/11
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2506  12/02/11                             ³ ³L2595  12/16/11                               ³
³CA00FO00F101F200F301                        ³ ³CA00FO00F1F201F301                            ³
³Report 0625   Duty 0701   Block 0509        ³ ³Report 1925   Duty 0949   Block 0616          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     0290 LGB-SEA 0725 1011 0722 1015 320 0253 0253     040³ ³Fr     0252 LGB-OAK 2025 2143 2155 2310 320 0118 0115     048³
³Fr     0291 SEA-LGB 1055 1333 1055 1311 320 0238 0216       ³ ³Fr     0318 OAK-IAD 2355 0751 2358 0759 320 0501 0501       ³
³TOTAL BLK 0509 DUTY 0701 TAFB   701         ³ ³Holiday Inn Select        (703)815-6060      Rest 1109 ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ ³Report 1923   Duty 0631   Block 0531          ³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Sa     0317 IAD-OAK 2008 2305 2008 2239 320 0557 0531       ³
³L257DB 12/04/11                             ³ ³Emeryville Courtyard      (510)652-8777      Rest 1848 ³
³CA00FO00F101F200F300                        ³ ³Report 1742   Duty 0828   Block 0544          ³
³Report 1400   Duty 1301   Block 0546        ³ ³Su     0251 OAK-LGB 1827 1945 1825 1938 320 0118 0113    146³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Su     0300 LGB-IAD 2125 0501 2124 0455 320 0436 0431       ³
³Su     ASB  LGB-LGB 1400 1907 1400 1907     0235         001³ ³Holiday Inn Select        (703)815-6060      Rest 1148 ³
³Su     1:2  LGB-LGB 1908 1908 1908 1908     0000         059³ ³Report 1658   Duty 0618   Block 0515          ³
³Su     0288 LGB-LAS 2007 2115 2007 2117 320 0110 0110     053³ ³Mo     0303 IAD-LGB 1743 2030 1746 2001 320 0547 0515       ³
³Su     0196 LAS-JFK 2205 0549 2210 0546 320 0444 0436       ³ ³TOTAL BLK 2246 DUTY 3106 TAFB  7251           ³
³Hilton JFK         (718)659-0200      Rest 1113 ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
³Mo dhd 0217 JFK-LGB 1759 2124 1807 2105 320 0625    ³ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³TOTAL BLK 0546 DUTY 2007 TAFB  3120         ³ ³L2M84A 12/20/11                               ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ ³CA00FO00F101F200F300                          ³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Report 1640   Duty 0948   Block 0730          ³
³L2567A 12/08/11                             ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³CA00FO00F100F200F301                        ³ ³Tu     0296 LGB-SEA 1740 2023 1732 2012 320 0243 0240    111³
³Report 0715   Duty 1225   Block 0736        ³ ³Tu     0082 SEA-JFK 2115 0518 2123 0513 320 0503 0450       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Hampton Inn JFK           (718)322-7500      Rest 1146 ³
³Th     0232 LGB-SLC 0815 1101 0806 1040 320 0146 0134     053³ ³Report 1714   Duty 0737   Block 0000          ³
³Th     0231 SLC-LGB 1145 1237 1133 1214 320 0152 0141     200³ ³We dhd 0217 JFK-LGB 1759 2124 1823 2136 320 0625       ³
³Th     1432 LGB-SFO 1414 1539 1414 1524 320 0125 0110     050³ ³TOTAL BLK 0730 DUTY 1725 TAFB  2911           ³
³Th     1404 SFO-AUS 1620 2142 1614 2125 320 0311     ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
³Holiday Inn Town Lake  (512)472-8211      Rest 1855 ³
³Report 1635   Duty 0410   Block 0311        ³
³Fr     1417 AUS-LGB 1720 1838 1719 1830 320 0318 0311       ³
³TOTAL BLK 1047 DUTY 1635 TAFB  3530         ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2520  12/14/11                             ³
³CA00FO00F101F201F301                        ³
³Report 1615   Duty 0434   Block 0240        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     1436 LGB-SFO 1715 1838 1710 1839 320 0129 0129     044³
³We     1441 SFO-LGB 1925 2048 1923 2034 320 0123 0111       ³
³TOTAL BLK 0240 DUTY 0434 TAFB   434         ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
```

```
                                        JB008934 (2)
Date: 07/24/12                             JetBlue                              Sabre CrewTrac
Time: 15:15                       Employee Bid Period Archive                   Page #PAGENUM#
             57891 F1 REID,PATRICIA OLIVE              Bid Period JAN12   01/01/12- 01/30/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                  LGB E90 F1      Emp: 57891      JAN12   ³
³Blk: 0178 Sen: 02490 (949)463-6545             (714)969-6018                 ³
³Nearest Airport:                                                             ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S01  RBP     0400 0500        BL25³T17 SCR     0400 1600        BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S01  L2550A  0600             BL25³W18 SCR     0400 1600        BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M02   "                       BL53³T19 OFF                      BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T03   "           1111 1539  1626 BL53³F20 RBP     0400 0845        BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W04  OFF                      BL53³F20 ASB     0910 1610        0512 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T05  SCR     1100 2300        BL53³S21 RBP     0400 0745        BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F06  SCR     1100 2300        BL53³S21 L2M91A  0800 1249  0329  0500 BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S07  RFS     1215 2033        0412 BL23³S22 RBP     0400 1145        BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S08  RFS     0001             BL53³S22 L2N01   1200             BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M09  RFS                      BL53³M23   "           1838  0628  1000 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T10  RFS          2400        1236 BL53³T24 SCR     0500 1700        BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W11  OFF                      BL53³W25 OFF                      BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T12  OFF                      BL53³T26 OFF                      BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F13  OFF                      BL53³F27 OFF                      BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S14  OFF                      BL53³S28 OFF                      BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S15  OFF                      BL53³S29 OFF                      BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M16  SCR     0400 1600        BL53³M30 PTO     0001 2400        0412 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³ Day Off: 17 Blk:YTD=0191:31 MTD=025:36 PROJ=025:36 CDT:MTD=057:38 PROJ=057:38³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³                                                        07/24/12  15:15:55³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 07/24/12                             JetBlue                              Sabre CrewTrac
Time: 15:15                       Employee Bid Period Archive                   Page #PAGENUM#
             57891 F1 REID,PATRICIA OLIVE              Bid Period JAN12   01/01/12- 01/30/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2550A 01/01/12                                                     ³
³CA00FO00F100F200F301                                  ³
³Report 0600    Duty 0840    Block 0447                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     0242 LGB-OAK 0650 0811 0648 0805 320 0121 0117   050³
```

```
                                              JB008934 (2)
³Su    0243 OAK-LGB 0859 1020 0855 1012 320 0121 0117    200³
³Su    1422 LGB-PDX 1115 1341 1212 1425 320 0226 0213       ³
³Hotel Fifty            (503)221-0711       Rest 1545       ³
³Report 0625    Duty 1255    Block 0725                     ³
³Mo    1421 PDX-LGB 0710 0928 0708 0940 320 0232 0232    309³
³Mo    0236 LGB-SLC 1117 1404 1249 1543 320 0154 0154    039³
³Mo    0239 SLC-LGB 1450 1542 1622 1713 320 0152 0151    044³
³Mo    0250 LGB-OAK 1627 1747 1757 1905 320 0120 0108       ³
³Airport Courtyard      (510)568-7600       Rest  955       ³
³Report 0515    Duty 0556    Block 0327                     ³
³Tu    0245 OAK-LGB 0600 0720 0557 0718 320 0121 0121    041³
³Tu    0276 LGB-LAS 0805 0915 0759 0903 320 0110 0104    051³
³Tu    0298 LAS-LGB 0955 1104 0954 1056 320 0109 0102       ³
³TOTAL BLK 1539  DUTY 2731  TAFB  5311                       ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2M91A 01/21/12                                            §
³CA00FO00F101F200F300                                       ³
³Report 0800    Duty 0449    Block 0329                     ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa    0232 LGB-SLC 0807 1052 0815 1046 320 0145 0131    050³
³Sa    0231 SLC-LGB 1137 1230 1136 1234 320 0158 0158       ³
³TOTAL BLK 0329  DUTY 0449  TAFB   449                       ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2N01  01/22/12                                            §
³CA00FO00F101F201F301                                       ³
³Report 1200    Duty 0942    Block 0321                     ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su dhd 0246 LGB-OAK 1300 1423 1256 1428 320 0132       007³
³Su    LIMO OAK-SFO 1435 1535 1435 1535     0100        231³
³Su    1404 SFO-AUS 1620 2138 1806 2327 320 0321 0321       ³
³Holiday Inn Town Lake  (512)472-8211       Rest 1651       ³
³Report 1633    Duty 0405    Block 0307                     ³
³Mo    1417 AUS-LGB 1718 1833 1716 1823 320 0315 0307       ³
³TOTAL BLK 0628  DUTY 1347  TAFB  3038                       ³


Date: 07/11/12                        JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 09:10                      Employee Bid Period Archive                       Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                    Bid Period FEB12   01/31/12- 03/01/12
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE              LGB E90 F1       Emp: 57891     FEB12    ³
³Blk: 0179 Sen: 02453 (949)463-6545            (714)969-6018               ³
³Nearest Airport:                                                          ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T31  OFF                        BL53³F17 L2554  0600                   BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W01  SCR    1100 2300           BL53³S18    "                         BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T02  ASB    0910 1510      0412 BL53³S19    "              1140 1102 1520 BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F03  SCR    0400 1600           BL53³S19 SCR    2140 2400           BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S04  RBP    0400 0530           BL24³M20 SCR    1100 2300           BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S04  L2525  0600                BL24³T21 SCR    1100 2300           BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
                                    Page 2
```

```
                                             JB008934 (2)
³S05    "       2334  1318  1428 BL53³W22 RBP     0900 1000              BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M06   SCR    1013 2213           BL53³W22 L2M75A  2100                  BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T07   OFF                        BL53³T23   "                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W08   OFF                        BL53³F24   "        1146  0427  1105 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T09   OFF                        BL53³S25 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F10   OFF                        BL53³S26 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11   OFF                        BL53³M27 SCR    0400 1600             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S12   OFF                        BL53³T28 RBP    0400 0500             BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M13   ASB    0910 1510      0412 BL53³T28 L2552   0600                 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T14   SCR    0400 1600           BL53³w29   "                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³w15   SCR    0400 1600           BL53³T01   "        1135  1259  1519 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T16   OFF                        BL53³F02                              ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 10 Blk:YTD=0216:07 MTD=041:46 PROJ=041:46 CDT:MTD=064:36 PROJ=064:36³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                               07/11/12  09:10:12³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 07/11/12                      JetBlue CrewTrac Menu                         Sabre CrewTrac
Time: 09:10                     Employee Bid Period Archive                      Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                      Bid Period FEB12   01/31/12- 03/01/12
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2525  02/04/12                                   ³ ³L2552  02/28/12                                   ³
³CA00F000F101F201F301                              ³ ³CA00F000F101F201F301                              ³
³Report 0600    Duty 1141    Block 0736            ³ ³Report 0600    Duty 0237    Block 0127            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa    0670 LAX-JFK 0700 1513 0654 1500 320 0513 0506   154³ ³Tu    0266 LGB-SMF 0700 0828 0655 0822 320 0128 0127        ³
³Sa    0036 JFK-ROC 1700 1830 1654 1805 320 0130 0111   102³ ³Doubletree              (916)929-8855       Rest  2043     ³
³Sa    0073 ROC-JFK 1915 2042 1907 2026 320 0127 0119       ³ ³Report 0520    Duty 1122    Block 0626            ³
³Allegria Hotel         (516)889-1300       Rest  2314      ³ ³We    0267 SMF-LGB 0605 0725 0600 0715 320 0120 0115   054³
³Report 1955    Duty 0639    Block 0542            ³ ³We    0232 LGB-SLC 0815 1100 0809 1047 320 0145 0138   056³
³Su    0677 JFK-LAX 2040 2358 2037 2319 320 0618 0542       ³ ³We    0231 SLC-LGB 1145 1238 1143 1240 320 0157 0157   211³
³TOTAL BLK 1318  DUTY 1820  TAFB  4134             ³ ³We    0234 LGB-SLC 1452 1737 1451 1727 320 0145 0136   ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ ³Radisson Downtown SLC     (801)531-7500        Rest  1153  ³
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Report 0535    Duty 0700    Block 0506            ³
³L2554  02/17/12                                   ³ ³Th    0233 SLC-LGB 0620 0717 0616 0748 320 0232 0232   033³
³CA00F000F100F201F300                              ³ ³Th    0276 LGB-LAS 0802 0908 0821 0937 320 0116 0116   025³
³Report 0600    Duty 0235    Block 0000            ³ ³Th    0298 LAS-LGB 0950 1058 1002 1120 320 0118 0118       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³TOTAL BLK 1259  DUTY 2059  TAFB  5335             ³
³Fr dhd 0266 LGB-SMF 0700 0828 0655 0820 320 0128          ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜÄ
³Doubletree              (916)929-8855       Rest  2045     ³
³Report 0520    Duty 1122    Block 0619            ³
³Sa    0267 SMF-LGB 0605 0725 0601 0715 320 0120 0114   058³
³Sa    0232 LGB-SLC 0815 1100 0809 1050 320 0145 0137   053³
³Sa    0231 SLC-LGB 1145 1238 1143 1236 320 0153 0153   216³
³Sa    0234 LGB-SLC 1452 1737 1452 1727 320 0145 0135   ³
³Radisson Downtown SLC     (801)531-7500        Rest  1153  ³
³Report 0535    Duty 0705    Block 0443            ³
                                        Page 3
```

```
³Su    0233 SLC-LGB 0620 0717 0630 0750 320 0220 0220    034³
³Su    0276 LGB-LAS 0802 0908 0824 0924 320 0106 0100    038³
³Su    0298 LAS-LGB 0950 1058 1002 1125 320 0123 0123       ³
³TOTAL BLK 1102  DUTY 2102  TAFB  5340                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2M75A 02/22/12                                            ³
³CA00FO00F101F200F300                                       ³
³Report 2100    Duty 0533   Block 0427                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We    0300 LGB-IAD 2200 0532 2151 0518 320 0432 0427       ³
³Embassy Suites Dulles Air (703)464-0200      Rest  2632    ³
³Report 0805    Duty 0641   Block 0000                      ³
³Fr SC  SELF IAD-LGB 0850 1131 0850 1131       0541         ³
³TOTAL BLK 0427  DUTY 1214  TAFB  3846                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
```

```
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE                   LGB E90 F1       Emp: 57891         MAR12  ³
³Blk: 0179 Sen: 02453 (949)463-6545                (714)969-6018                  ³
³Nearest Airport:                                                                 ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F02  OFF                           BL53³S17 SCR      0400 1600               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S03  L2502   0550 1021 0229  0500 BL23³S18 L2532    1615 2045 0235  0500 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S04  ASB     1300 1900       0412 BL53³M19 SCR      1100 2300               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M05  SCR     0500 1700            BL53³T20 SCR      0900 2100               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T06  RBP     0400 1500            BL24³W21 OFF                               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T06  L2M28   1620 2051 0122  0500 BL24³T22 OFF                               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W07  OFF                           BL53³F23 OFF                               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T08  OFF                           BL53³S24 OFF                               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F09  OFF                           BL53³S25 OFF                               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S10  OFF                           BL53³M26 ASB      1610 2210       0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11  OFF                           BL53³T27 RBP      1100 1830               BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M12  L2595   0600            BL24³T27 L2N05   1908              BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T13      "                         BL53³W28     "                             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W14      "     1113 1204 1512 BL53³T29     "     1940 1138 1500 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W14  REL     2113 2400            BL53³F30 SCR      1100 2300               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T15  OFF                           BL53³S31 RBP      0900 1500               BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F16  SCR     0400 1600            BL53³S31 L2N23   1750 2312 0257  0500 BL24³
```

```
                                                      JB008934 (2)
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³ Day Off: 12 Blk:YTD=0283:04 MTD=033:05 PROJ=033:05 CDT:MTD=058:36 PROJ=058:36³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³                                                        09/12/12  09:56:53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
```

```
#HEADINGBEGIN#
Date: 09/12/12                              JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 09:56                            Employee Bid Period Archive                       Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                        Bid Period MAR12     03/02/12- 03/31/12
#HEADINGEND#
```

```
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2502  03/03/12                                      ³ ³L2N05  03/27/12                                       ³
³CA00FO00F101F201F301                                 ³ ³CA00FO00F100F200F301                                  ³
³Report 0550   Duty 0431   Block 0229                 ³ ³Report 1908   Duty 0901   Block 0446                  ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     0242 LGB-OAK 0650 0814 0648 0802 320 0124 0114     049³ ³Tu dhd 0288 LGB-LAS 2008 2115 2021 2124 320 0107      144³
³Sa     0243 OAK-LGB 0859 1018 0851 1006 320 0119 0115        ³ ³Tu     0778 LAS-BOS 2310 0705 2308 0654 320 0455 0446        ³
³TOTAL BLK 0229  DUTY 0431  TAFB   431                ³ ³Hampton Inn                781-286-5665         Rest  1211 ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Report 1920   Duty 0652   Block 0551                  ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³We     0777 BOS-LAS 2005 2305 2006 2257 320 0600 0551        ³
³L2M28  03/06/12                                      ³ ³Westin Casuarina Las Vega (702)836-5900         Rest  1828 ³
³CA00FO00F100F201F301                                 ³ ³Report 1740   Duty 0200   Block 0101                  ³
³Report 1620   Duty 0431   Block 0122                 ³ ³Th     0285 LAS-LGB 1825 1930 1824 1925 320 0105 0101        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³TOTAL BLK 1138  DUTY 1753  TAFB  4832                ³
³Tu     0262 LGB-SMF 1720 1843 1724 1846 320 0123 0122     037³ ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³Tu dhd 0265 SMF-LGB 1920 2038 1923 2036 320 0118        ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³TOTAL BLK 0122  DUTY 0431  TAFB   431                ³ ³L2N23  03/31/12                                       ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³CA00FO00F101F201F300                                  ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Report 1750   Duty 0522   Block 0257                  ³
³L2595  03/12/12                                      ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³CA00FO00F101F201F301                                 ³ ³Sa     1436 LGB-SFO 1850 2011 1918 2056 320 0138 0138     042³
³Report 0600   Duty 0245   Block 0137                 ³ ³Sa     1441 SFO-LGB 2030 2153 2138 2257 320 0123 0119        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³TOTAL BLK 0257  DUTY 0522  TAFB   522                ³
³Mo     0266 LGB-SMF 0700 0828 0653 0830 320 0137 0137    ³ ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³Doubletree              (916)929-8855         Rest  2035  ³
³Report 0520   Duty 1126   Block 0620                 ³
³Tu     0267 SMF-LGB 0605 0725 0604 0726 320 0122 0122     044³
³Tu     0232 LGB-SLC 0815 1100 0810 1043 320 0145 0133     057³
³Tu     0231 SLC-LGB 1145 1238 1140 1228 320 0153 0148     226³
³Tu     0234 LGB-SLC 1452 1737 1454 1731 320 0145 0137        ³
³Radisson Downtown SLC    (801)531-7500        Rest  1149  ³
³Report 0535   Duty 0638   Block 0407                 ³
³We     0233 SLC-LGB 0620 0717 0623 0711 320 0157 0148     047³
³We     0276 LGB-LAS 0802 0908 0758 0907 320 0109 0109     041³
³We     0298 LAS-LGB 0950 1058 0948 1058 320 0110 0110        ³
³TOTAL BLK 1204  DUTY 2049  TAFB  5313                ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2532  03/18/12                                      ³
³CA00FO00F101F201F301                                 ³
³Report 1615   Duty 0430   Block 0235                 ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     1436 LGB-SFO 1715 1839 1710 1836 320 0126 0126     045³
³Su     1441 SFO-LGB 1925 2047 1921 2030 320 0122 0109        ³
³TOTAL BLK 0235  DUTY 0430  TAFB   430                ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
```

JB008934 (2)

```
Date: 09/12/12                      JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 11:40                      Employee Bid Period Archive                   Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                      Bid Period APR12    04/01/12- 04/30/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              LGB E90 F1      Emp: 57891    APR12   ³
³Blk: 0177 Sen: 02453 (949)463-6545              (714)969-6018          ³
³Nearest Airport:                                                       ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³DTE   PAIR   BGN  END   BLK  CDT TBES³DTE   PAIR   BGN  END   BLK  CDT TBES³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S01   OFF                         BL53³T17 L2514   1030 1956  0442 0513 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M02   OFF                         BL53³W18 OFF                         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T03   OFF                         BL53³T19 SCR    0400 1600          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W04   ASB    1800 2400       0412 BL53³F20 NOC    0100 0200          BL53³
³T05   RBP    1100 1300          BL24³F20 ASB    0730 1330       0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T05 L2568   1520                BL24³F20 RBP    0400 0715          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F06    "                         BL53³S21 SCR    0400 1600          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S07    "      2043 1617  1844 BL53³S22 L2563B  0905               BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S08   PTO    0001 2400       0412 BL53³M23    "                      BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M09   OFF                         BL53³T24    "         1857 1451  1735 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T10   OFF                         BL53³W25 OFF                         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W11   OFF                         BL53³T26 OFF                         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T12   OFF                         BL53³F27 OFF                         BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F13   OFF                         BL53³S28 RBP    0400 0545          BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S14   PTO    0001                BL53³S28 UNA    0600 2400       0514 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S15   PTO         2400       0824 BL53³S29 UNA    1800 2400       0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M16   SCR    0400 1600          BL53³M30 ASB    1300 2000       0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T17   RBP    0400 0800          BL25³T01                              ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 16 Blk:YTD=0283:04 MTD=035:50 PROJ=035:50 CDT:MTD=076:10 PROJ=076:10³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                      09/12/12  11:40:49³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 09/12/12                      JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 11:40                      Employee Bid Period Archive                   Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                      Bid Period APR12    04/01/12- 04/30/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2568  04/05/12                                                  ³
```

```
                                                   JB008934 (2)
³CA00FO00F101F201F301                              ³
³Report 1520    Duty 1050    Block 0612            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th dhd 0250 LGB-OAK 1620 1738 1615 1731 320 0118      059³
³Th     0251 OAK-LGB 1840 1959 1830 1938 320 0119 0108 113³
³Th     0404 LGB-BOS 2100 0517 2051 0455 320 0517 0504     ³
³Hampton Inn           (781)286-5665          Rest 1248    ³
³Report 1758    Duty 0721    Block 0624            ³
³Fr     0637 BOS-SFO 1843 2226 1840 2204 320 0643 0624     ³
³Hilton SFO            (650)340-8500          Rest 1601    ³
³Report 1420    Duty 0623    Block 0341            ³
³Sa     1435 SFO-LGB 1505 1627 1506 1620 320 0122 0114 054³
³Sa     1436 LGB-SFO 1715 1836 1714 1823 320 0121 0109 047³
³Sa     1441 SFO-LGB 1920 2044 1910 2028 320 0124 0118     ³
³TOTAL BLK 1617  DUTY 2434  TAFB  5323            ³
ÀÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2514  04/17/12                                   ³
³CA00FO00F101F201F301                              ³
³Report 1030    Duty 0926    Block 0442            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT³
³Tu     0244 LGB-OAK 1130 1249 1126 1241 320 0119 0115 057³
³Tu     0241 OAK-LGB 1345 1502 1338 1451 320 0117 0113 121³
³Tu     0250 LGB-OAK 1620 1738 1612 1717 320 0118 0105 115³
³Tu     0251 OAK-LGB 1840 1959 1832 1941 320 0119 0109     ³
³TOTAL BLK 0442  DUTY 0926  TAFB   926            ³
ÀÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2563B 04/22/12                                   ³
³CA00FO00F101F200F300                              ³
³Report 0905    Duty 1226    Block 0317            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     ASB  LGB-LGB 0905 1225 0905 1225     0140      001³
³Su     1:2  LGB-LGB 1226 1226 1226 1226     0000      056³
³Su     0282 LGB-LAS 1325 1432 1322 1425 320 0107 0103 352³
³Su     0283 LAS-LGB 1515 1621 1817 1923 320 0106 0106 045³
³Su     0262 LGB-SMF 1710 1831 2008 2116 320 0121 0108     ³
³Doubletree           (916)929-8855          Rest 1054    ³
³Report 0825    Duty 1008    Block 0452            ³
³Mo     0263 SMF-LGB 0910 1029 0909 1029 320 0120 0120 059³
³Mo     0244 LGB-OAK 1130 1249 1128 1233 320 0119 0105 108³
³Mo     0241 OAK-LGB 1345 1502 1341 1457 320 0117 0116 210³
³Mo     0262 LGB-SMF 1710 1831 1707 1818 320 0121 0111     ³
³Doubletree           (916)929-8855          Rest 1352    ³
³Report 0825    Duty 1032    Block 0642            ³
³Tu     0263 SMF-LGB 0910 1029 0902 1024 320 0122 0122 154³
³Tu     0294 LGB-SEA 1220 1502 1218 1438 320 0242 0242 104³
³Tu     0295 SEA-LGB 1550 1823 1542 1842 320 0300 0300     ³
³TOTAL BLK 1451  DUTY 3306  TAFB  5752            ³
```

Date: 10/25/12                    JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 17:00                     Employee Bid Period Archive                 Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE            Bid Period MAY12   05/01/12- 05/31/12
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE            LGB E90 F1      Emp: 57891    MAY12    ³
Page 7

```
                                              JB008934 (2)
³Blk: 0174 Sen: 02453 (949)463-6545          (714)969-6018                    ³
³Nearest Airport:                                                             ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR   BGN   END   BLK   CDT TBES³DTE   PAIR   BGN   END   BLK   CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T01 L2540  0600              BL23³F18 SCR          1100 2300          BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W02   "                      BL53³S19 RBP          1100 1500          BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T03   "         0002 1549 1731 BL53³S19 L2571A  1550                 BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F04  RBL    0800 1800         0400 BL53³S20   "                        BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S05  SCR    0400 1600         BL53³M21   "            2112 0656 1524 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S06  SCR    0400 1600         BL53³T22 OFF                            BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M07  OFF                      BL53³W23 OFF                            BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T08  OFF                      BL53³T24 L2508   0710 1347 0439 0500 BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W09 L2505  0600 1503 0546 0546 BL23³F25 PTO       0001 2400         0412 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T10  OFF                      BL53³S26 SCR          0400 1600          BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F11  OFF                      BL53³S27 RBP          0400 0430          BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S12  SCR    0400 1600         BL53³S27 L2505C  0600 1445 0512 0526 BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S13  SCR    0400 1600         BL53³M28 OFF                            BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M14  SCR    0400 1600         BL53³T29 L2505B  0600 1447 0507 0526 BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T15  OFF                      BL53³W30 P2SL      0800 1600         0400 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W16  OFF                      BL53³T31 SCR          0400 1600          BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T17  L2514   1235 2035 0425  0500 BL25³F01                               ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 10 Blk:YTD=0325:07 MTD=047:54 PROJ=047:54 CDT:MTD=071:45 PROJ=071:45³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                        10/25/12  17:00:21³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 10/25/12                        JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 17:00                      Employee Bid Period Archive                   Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                  Bid Period MAY12    05/01/12- 05/31/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2540  05/01/12                                         ³ ³L2505C 05/27/12                                            ³
³CA00FO00F101F201F301                                    ³ ³CA00FO00F000F100F200F201F300                               ³
³Report 0600    Duty 1039    Block 0727                  ³ ³Report 0600    Duty 0845    Block 0512                     ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    0670 LAX-JFK 0700 1522 0656 1457 320 0522 0501   201³ ³Su    0262 LGB-SMF 0700 0825 0649 0812 320 0125 0123   052³
³Tu    0037 JFK-MCO 1630 1931 1658 1924 320 0301 0226      ³ ³Su    0267 SMF-LGB 0910 1029 0904 1018 320 0119 0114   058³
³Renaissance Orlando Hotel (407)240-1000        Rest 1922  ³ ³Su    0264 LGB-SMF 1115 1238 1116 1239 320 0123 0123   039³
³Report 1501    Duty 1201    Block 0822                  ³ ³Su    0263 SMF-LGB 1325 1444 1318 1430 320 0119 0112      ³
³We    1784 MCO-JFK 1546 1830 1549 1816 320 0244 0227   236³ ³TOTAL BLK 0512   DUTY 0845   TAFB    845                   ³
³We    0677 JFK-LAX 2059 0023 2052 2347 320 0624 0555      ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³TOTAL BLK 1549   DUTY 2240   TAFB   4202                   ³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
```

Page 8

```
                                                                JB008934 (2)
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU ³L2505B 05/29/12                                      ³
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿ ³CA00FO00F100F201F300                                 ³
³L2505  05/09/12                                    ³ ³Report 0600    Duty 0847    Block 0507              ³
³CA00FO00F101F201F301                               ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 0600    Duty 0903    Block 0546             ³ ³Tu     0262 LGB-SMF 0700 0825 0700 0825 320 0125 0125     043³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Tu     0267 SMF-LGB 0910 1029 0908 1024 320 0119 0116     047³
³We     0262 LGB-SMF 0700 0825 0649 0816 320 0127 0127     046³ ³Tu     0264 LGB-SMF 1115 1238 1111 1225 320 0123 0114     055³
³We     0267 SMF-LGB 0910 1029 0902 1025 320 0123 0123     043³ ³Tu     0263 SMF-LGB 1325 1444 1320 1432 320 0119 0112     ³
³We     0264 LGB-SMF 1115 1238 1108 1236 320 0128 0128     044³ ³TOTAL BLK 0507  DUTY 0847  TAFB    847               ³
³We     0263 SMF-LGB 1325 1444 1320 1448 320 0128 0128     ³ ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅUÅ
³TOTAL BLK 0546  DUTY 0903  TAFB    903             ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³L2514  05/17/12                                    ³
³CA00FO00F101F200F301                               ³
³Report 1235    Duty 0800    Block 0425             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th     0282 LGB-LAS 1335 1443 1357 1500 320 0108 0103     039³
³Th     0283 LAS-LGB 1528 1634 1539 1639 320 0106 0100     037³
³Th     0250 LGB-OAK 1720 1839 1716 1830 320 0119 0114     042³
³Th     0251 OAK-LGB 1919 2039 1912 2020 320 0120 0108     ³
³TOTAL BLK 0425  DUTY 0800  TAFB    800             ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³L2571A 05/19/12                                    ³
³CA00FO00F100F201F300                               ³
³Report 1550    Duty 0223    Block 0109             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     1436 LGB-SFO 1650 1811 1649 1758 320 0121 0109     ³
³Crowne Plaza SFO Airport  (650)342-9200      Rest 1907 ³
³Report 1320    Duty 0643    Block 0547             ³
³Su     0634 SFO-BOS 1405 2246 1401 2248 320 0547 0547     ³
³Boston Park Plaza Hotel   (617)426-2000      Rest 1820 ³
³Report 1723    Duty 0649    Block 0000             ³
³Mo dhd 0419 BOS-LGB 1808 2130 1809 2057 320 0622         ³
³TOTAL BLK 0656  DUTY 1555  TAFB   5322             ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³L2508  05/24/12                                    ³
³CA00FO00F101F201F301                               ³
³Report 0710    Duty 0637    Block 0439             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th     1422 LGB-PDX 0810 1032 0817 1037 320 0222 0220     036³
³Th     1423 PDX-LGB 1115 1340 1113 1332 320 0225 0219     ³
³TOTAL BLK 0439  DUTY 0637  TAFB    637             ³
```

```
#HEADINGEND#
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³ REID,PATRICIA OLIVE              LGB E90 F1    Emp: 57891    JUN12  ³
³Blk: 0173 Sen: 02453 (949)463-6545        (714)969-6018            ³
³Nearest Airport:                                                   ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³DTE  PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
```

```
                                                     JB008934 (2)
³F01  OFF                        BL53³S17 RBP      0400 0645                  BL25³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³S02  L2516    0800 1608  0450  0503 BL24³S17 L2523A  0700 2034  0420  0751 BL25³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³S03  ASB     0600 1200        0412 BL53³M18 RBP      0700 1128                BL23³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³M04  RBP     0400 1400         BL25³M18 L2521D  1235 1705  0103  0500 BL23³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³M04  L2M33   1550 2048  0230  0500 BL25³T19 OFF                         BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³T05  FML     1235 2054        0500 BL24³W20 OFF                         BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³W06  OFF                        BL53³T21 OFF                         BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³T07  OFF                        BL53³F22 OFF                         BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³F08  PTO     0001 2400        0412 BL53³S23 UTO      0001 2400                BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³S09  OFF                        BL53³S24 ASB      1800 2400        0412 BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³S10  OFF                        BL53³M25 RBP      1100 1900                BL23³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³M11  OFF                        BL53³M25 L2N71B  2245                    BL23³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³T12  OFF                        BL53³T26   "                         BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³W13  ASB     1730 2330        0412 BL53³W27   "        2300 0504  1347 BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³T14  RBP     0930 1530        BL53³T28 OFF                         BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³T14  ASB     1730 2330        0412 BL53³F29 RBP      0400 1200                BL23³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³F15  RBP     0930 1210         BL53³F29 L2522   1231 2102  0454  0505 BL23³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³F15  ASB     1230 1830        0412 BL53³S30 SCR      1100 2300                BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³S16  SCR     0430 1630        BL53³S01 ASB      1140 1740        0412 BL53³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³ Day Off: 15 Blk:YTD=0354:57 MTD=022:41 PROJ=022:41 CDT:MTD=076:10 PROJ=076:10³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ
³                                                    11/20/12  17:47:43³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑU
#NEWPAGE#
#HEADINGBEGIN#
Date: 11/20/12                              JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 17:47                            Employee Bid Period Archive                   Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE                   Bid Period JUN12   06/01/12- 07/01/12
#HEADINGEND#
UΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ¿ UΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ¿Α
³L2516  06/02/12                                  ³ ³L2522  06/29/12                              ³
³CA00F000F101F201F301                             ³ ³CA00F000F101F201F301                         ³
³Report 0800    Duty 0808    Block 0450           ³ ³Report 1231    Duty 0831    Block 0454       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     0276 LGB-LAS 0900 1007 0853 1010 320 0117 0117   037³ ³Fr     0282 LGB-LAS 1331 1438 1331 1452 320 0121 0121   036³
³Sa     0287 LAS-LGB 1048 1157 1047 1146 320 0109 0059   053³ ³Fr     0283 LGB-LAS 1525 1632 1528 1636 320 0108 0108   110³
³Sa     0248 LGB-OAK 1243 1403 1239 1357 320 0120 0118   040³ ³Fr     1436 LGB-SFO 1717 1832 1746 1859 320 0115 0113   036³
³Sa     0247 OAK-LGB 1445 1602 1437 1553 320 0117 0116      ³ ³Fr     1441 SFO-LGB 1918 2039 1935 2047 320 0121 0112      ³
³TOTAL BLK 0450  DUTY 0808  TAFB   808             ³ ³TOTAL BLK 0454  DUTY 0831  TAFB   831         ³
ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑU ΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑUΑ
UΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑΑ¿
³L2M33  06/04/12                                  ³
```

```
                                              JB008934 (2)
³CA00FO00F101F201F301                     ³
³Report 1550    Duty 0458    Block 0230   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0266 LGB-SMF 1650 1812 1724 1839 320 0122 0115   039³
³Mo     0265 SMF-LGB 1855 2012 1918 2033 320 0117 0115      ³
³TOTAL BLK 0230  DUTY 0458  TAFB   458                      ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2523A 06/17/12                                            ³
³CA00FO00F100F200F301                     ³
³Report 0700    Duty 1334    Block 0420   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    ASB  LGB-LGB 0700 1235 0700 1235     0258        001³
³Su    1:2  LGB-LGB 1236 1236 1236 1236     0000        113³
³Su    0282 LGB-LAS 1335 1443 1349 1450 320 0108 0101   040³
³Su    0283 LAS-LGB 1528 1634 1530 1632 320 0106 0102   048³
³Su    0250 LGB-OAK 1720 1839 1720 1825 320 0119 0105   042³
³Su    0251 OAK-LGB 1919 2039 1907 2019 320 0120 0112      ³
³TOTAL BLK 0420  DUTY 1334  TAFB  1334                      ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2521D 06/18/12                                            ³
³CA00FO00F101F200F301                     ³
³Report 1235    Duty 0430    Block 0103   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0282 LGB-LAS 1335 1439 1352 1455 320 0104 0103   051³
³Mo dhd 0283 LAS-LGB 1528 1634 1546 1650 320 0106          ³
³TOTAL BLK 0103  DUTY 0430  TAFB   430                      ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2N71B 06/25/12                                            ³
³CA00FO00F101F200F300                     ³
³Report 2245    Duty 0945    Block 0504   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo cy  SELF LGB-LAX 2345 0045 2345 0045     0100        226³
³Tu     0100 LAX-FLL 0230 1032 0311 1115 320 0504 0504      ³
³Sheraton FLL Airport         954-920-3500      Rest 3059   ³
³Report 1829    Duty 0731    Block 0000   ³
³We dhd 0101 FLL-LAX 1914 2130 1924 2134 320 0516        026³
³We cy  SELF LAX-LGB 2200 2245 2200 2245     0045          ³
³TOTAL BLK 0504  DUTY 1716  TAFB  4815                      ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#


Date: 12/31/12                    JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 11:13                    Employee Bid Period Archive                    Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE            Bid Period JUL12     07/02/12- 07/31/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                    LGB E90 F1          Emp: 57891      JUL12   ³
³Blk: 0170 Sen: 02453 (949)463-6545             (714)969-6018                       ³
³Nearest Airport:                                                                   ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE    PAIR   BGN  END   BLK   CDT TBES³DTE    PAIR   BGN  END   BLK   CDT TBES³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³MO2  RBP    0400 0800         BL25³M16 FML    1945 2400         0615 BL23³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³MO2  L2512  1231 2151  0455   0512 BL25³T17 SCR    1100 2300                BL23³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
```

```
                                                          JB008934 (2)
³T03  SCR     0700 1900              BL53³W18 RBP     0900 1000            BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W04  OFF                            BL53³W18 L2512   1231 2210  0423  0500 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T05  ASB    1850                    BL53³T19 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F06  ASB         0050    0412 BL53³F20 SCR     1100 2300            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F06  SCR     1100 2300              BL53³S21 SCR     1100 2300            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S07  L2512   1231 2040  0420  0500 BL23³S22 SCR     1100 2300            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S08  FML     0730 1647    0412 BL25³M23 SCR     0900 2100            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M09  OFF                            BL53³T24 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T10  OFF                            BL53³W25 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W11  OFF                            BL53³T26 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T12  ATO     0001 2359    0412 BL53³F27 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F13  ATO     0001 2359    0412 BL53³S28 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S14  ATO     0001 2359    0412 BL53³S29 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S15  OFF                            BL53³M30 SCR     0400 1600            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M16  RBP     1100 1830              BL23³T31 SCR     0400 1600            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day off: 16 Blk:YTD=0446:03 MTD=013:38 PROJ=013:38 CDT:MTD=042:27 PROJ=042:27³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                     12/31/12   11:13:46³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/31/12                          JetBlue CrewTrac Menu                  Sabre CrewTrac
Time: 11:13                         Employee Bid Period Archive               Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                      Bid Period JUL12   07/02/12- 07/31/12
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2512  07/02/12                                           ³
³CA00FO00F101F201F301                                      ³
³Report 1231   Duty 0920    Block 0455                     ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT³
³Mo     0282 LGB-LAS 1331 1438 1330 1428 320 0107 0058  054³
³Mo     0283 LAS-LGB 1525 1632 1522 1631 320 0109 0109  048³
³Mo     1436 LGB-LGB 1717 1717 1719 1739 320 0020 0020  053³
³Mo     1436 LGB-SFO 1717 1832 1832 1942 320 0115 0110  036³
³Mo     1441 SFO-LGB 1918 2039 2018 2136 320 0121 0118     ³
³TOTAL BLK 0455  DUTY 0920  TAFB    920                    ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2512  07/07/12                                           ³
³CA00FO00F101F201F301                                      ³
³Report 1231   Duty 0809    Block 0420                     ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT³
³Sa     0282 LGB-LAS 1331 1438 1327 1421 320 0107 0054  058³
³Sa     0283 LAS-LGB 1525 1632 1519 1619 320 0107 0100  049³
³Sa     1436 LGB-SFO 1717 1832 1708 1816 320 0115 0108  051³
³Sa     1441 SFO-LGB 1918 2039 1907 2025 320 0121 0118     ³
```

```
                                                    JB008934 (2)
³TOTAL BLK 0420  DUTY 0809  TAFB   809              ³
�AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2512  07/18/12                                    ³
³CA00FO00F101F201F301                               ³
³Report 1231   Duty 0939    Block 0423              ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     0282 LGB-LAS 1331 1438 1506 1601 320 0107 0055   053³
³We     0283 LAS-LGB 1525 1632 1654 1756 320 0107 0102   052³
³We     1436 LGB-SFO 1717 1832 1848 1955 320 0115 0107   041³
³We     1441 SFO-LGB 1918 2039 2036 2155 320 0121 0119      ³
³TOTAL BLK 0423  DUTY 0939  TAFB   939              ³
�AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#

Date: 01/15/13                      JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 15:42                    Employee Bid Period Archive                     Page #PAGENUM#
             57891 F1 REID,PATRICIA OLIVE             Bid Period AUG12   08/01/12- 08/30/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE            LGB E90 F1     Emp: 57891     AUG12      ³
³Blk: 0172 Sen: 02378 (949)463-6545          (714)969-6018              ³
³Nearest Airport:                                                       ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W01  OFF                        BL53³F17 SCR     1100 2300             BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T02  L2506  1140 2013  0455  0509 BL23³S18 RBP    1100 1700             BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F03  RBP    1100 1900          BL23³S18 L2524A   2030                 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F03  L2527  1945              BL23³S19   "                            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S04   "                       BL53³M20   "         0847  0942  1025 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S05   "                       BL53³M20 SCR     1900 2400             BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M06   "       1406  2042  2110 BL53³T21 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T07  SCR    0400 1600          BL53³W22 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W08  OFF                       BL53³T23 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T09  OFF                       BL53³F24 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F10  OFF                       BL53³S25 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S11  RBP    0400 1600          BL24³S26 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S11  L2M61D 1620              BL24³M27 SCR     0400 1600             BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S12   "       1256  0141  1000 BL53³T28 SCR     0400 1600             BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M13  SCR    0400 1600          BL53³W29 SCR     0400 1600             BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T14  OFF                       BL53³T30 RBP     0400 0401             BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W15  OFF                       BL53³T30 L2503   0600 1934  1115  1134 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T16  PTO    0001 2400         0412 BL53³F31                            ³
```

```
                                        JB008934 (2)
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 13 Blk:YTD=0447:48 MTD=048:15 PROJ=048:15 CDT:MTD=062:30 PROJ=062:30³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³                                  01/15/13  15:42:29³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 01/15/13                     JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 15:42                   Employee Bid Period Archive                      Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE              Bid Period AUG12    08/01/12- 08/30/12
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Á
³L2506  08/02/12                                      ³ ³L2503  08/30/12                                      ³
³CA00FO00F101F201F301                                 ³ ³CA00FO00F101F201F301                                 ³
³Report 1140   Duty 0833    Block 0455                ³ ³Report 0600   Duty 1334    Block 1115                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th     0248 LGB-OAK 1240 1354 1240 1347 320 0114 0107   053³ ³Th     0670 LAX-JFK 0700 1522 0658 1522 320 0524 0524   106³
³Th     0247 OAK-LGB 1440 1559 1444 1600 320 0120 0120   044³ ³Th     0675 JFK-LAX 1624 1939 1628 1919 320 0610 0551      ³
³Th     0266 LGB-SMF 1645 1802 1644 1758 320 0117 0114   046³ ³TOTAL BLK 1115  DUTY 1334  TAFB  1334                ³
³Th     0265 SMF-LGB 1847 2005 1844 1958 320 0118 0114      ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙÁ
³TOTAL BLK 0455  DUTY 0833  TAFB   833                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2527  08/03/12                                      ³
³CA00FO00F101F201F301                                 ³
³Report 1945   Duty 0822    Block 0622                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     0258 LGB-OAK 2045 2202 2048 2203 320 0117 0115   042³
³Fr     0318 OAK-IAD 2252 0650 2245 0652 320 0507 0507      ³
³Holiday Inn Select        (703)815-6060      Rest 2408     ³
³Report 0715   Duty 1226    Block 0911                ³
³Su     0317 IAD-OAK 0800 1036 0825 1059 320 0536 0534   101³
³Su     0249 OAK-LGB 1135 1255 1200 1319 320 0120 0119   049³
³Su     0294 LGB-SEA 1412 1644 1408 1626 320 0232 0218      ³
³Crowne Plaza              (206)464-1980      Rest 1334     ³
³Report 0615   Duty 0751    Block 0509                ³
³Mo     0291 SEA-LGB 0700 0936 0655 0928 320 0236 0233   055³
³Mo     0264 LGB-SMF 1021 1141 1023 1143 320 0120 0120   052³
³Mo     0263 SMF-LGB 1230 1352 1235 1351 320 0122 0116      ³
³TOTAL BLK 2042  DUTY 2839  TAFB  6621                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2M61D 08/11/12                                      ³
³CA00FO00F100F201F300                                 ³
³Report 1620   Duty 0641    Block 0141                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     LIMO LGB-BUR 1635 1750 1635 1750      0115       037³
³Sa     0270 BUR-BUR 1835 1835 1827 1900 320 0033 0033   238³
³Sa     0270 BUR-LAS 1835 1940 2138 2246 320 0108 0108      ³
³Palace Station           (702)367-2411      Rest 1059     ³
³Report 1000   Duty 0256    Block 0000                ³
³Su dhd 0287 LAS-LGB 1045 1153 1134 1241 320 0108          ³
³TOTAL BLK 0141  DUTY 0937  TAFB  2036                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2524A 08/18/12                                      ³
³CA00FO00F101F201F301                                 ³
³Report 2030   Duty 0550    Block 0436                ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     0300 LGB-IAD 2130 0512 2129 0505 320 0442 0436      ³
³Holiday Inn              (703)815-6060      Rest 2425     ³
                                                    Page 14
```

```
                                        JB008934 (2)
³Report 0545   Duty 0602   Block 0506              ³
³Mo     0303 IAD-LGB 0630 0844 0626 0832 320 0514 0506    ³
³TOTAL BLK 0942  DUTY 1152  TAFB  3617              ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU

Date: 02/13/13                        JetBlue CrewTrac Menu                         Sabre CrewTrac
Time: 18:11                       Employee Bid Period Archive                          Page #PAGENUM#
             57891 F1 REID,PATRICIA OLIVE                   Bid Period SEP12    08/31/12- 09/30/12
#HEADINGEND#
UÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³ REID,PATRICIA OLIVE               LGB E90 F1      Emp: 57891      SEP12      ³
³Blk: 0171 Sen: 02378 (949)463-6545           (714)969-6018             ³
³Nearest Airport:                                   ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³DTE    PAIR    BGN  END   BLK    CDT TBES³DTE    PAIR    BGN  END    BLK    CDT TBES³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³F31  OFF                     BL53³M17 OFF                        BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³S01  L2550D  1815            BL23³T18 SCR    1200 2400           BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³S02     "                    BL53³W19 SCR    1200 2400           BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³M03     "        1727 1419  1537 BL53³T20 SCR    1000 2200           BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³T04  SCR     0400 1600          BL53³F21 OFF                        BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³W05  OFF                     BL53³S22 OFF                        BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³T06  OFF                     BL53³S23 OFF                        BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³F07  OFF                     BL53³M24 OFF                        BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³S08  OFF                     BL53³T25 RBP    1200 2010           BL23³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³S09  OFF                     BL53³T25 L2562       2025           BL23³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³M10  OFF                     BL53³W26     "                     BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³T11  ASB     1800 2400      0412 BL53³T27     "                     BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³W12  ASB     1700 2300      0412 BL53³F28     "        1156 1453  1813 BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³T13  L2546A  1800            BL24³S29 SCR    1200 2400           BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³F14     "                    BL53³S30 RBP    1000 1345           BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³S15     "        1321 1306  1403 BL53³S30 ASB    1445 2045      0412 BL53³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³S16  FML     1220 2049      0500 BL23³M01                           ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³ Day Off: 13 Blk:YTD=0447:48 MTD=042:18 PROJ=042:18 CDT:MTD=065:29 PROJ=065:29³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ
³                                  02/13/13  18:11:01³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU
#NEWPAGE#
#HEADINGBEGIN#
Date: 02/13/13                        JetBlue CrewTrac Menu                         Sabre CrewTrac
Time: 18:11                       Employee Bid Period Archive                          Page #PAGENUM#
             57891 F1 REID,PATRICIA OLIVE                   Bid Period SEP12    08/31/12- 09/30/12
#HEADINGEND#
```

```
                                                          JB008934 (2)
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2550D 09/01/12                                                 ³
³CA00FO00F101F200F300                                            ³
³Report 1815    Duty 0953    Block 0553                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³
³Sa     ASB  LGB-LGB 1815 1950 1815 1950     0043       001³
³Sa     1:2  LGB-LGB 1951 1951 1951 1951     0000       057³
³Sa     0288 LGB-LAS 2050 2157 2048 2204 320 0116 0116  112³
³Sa     0778 LAS-BOS 2325 0723 2316 0653 320 0458 0437       ³
³Hampton Inn Boston Logan  (781)286-5665        Rest 1337    ³
³Report 2045    Duty 0643    Block 0550                          ³
³Su     0497 BOS-SEA 2050 2354 2123 0013 320 0604 0550       ³
³Crowne Plaza Seattle Down (206)464-19802042    Rest 1326    ³
³Report 1354    Duty 0333    Block 0236                          ³
³Mo     0295 SEA-LGB 1439 1715 1436 1712 320 0236 0236       ³
³TOTAL BLK 1419  DUTY 2009  TAFB  4712                       ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2546A 09/13/12                                                 ³
³CA00FO00F100F201F300                                            ³
³Report 1800    Duty 1021    Block 0611                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³
³Th     ASB  LGB-LGB 1800 1939 1800 1939     0045       001³
³Th     1:2  LGB-LGB 1940 1940 1940 1940     0000       057³
³Th     0258 LGB-OAK 2040 2157 2037 2151 320 0117 0114  118³
³Th     0318 OAK-IAD 2319 0720 2309 0706 320 0501 0457       ³
³Holiday Inn Select       (703)815-6060         Rest 2424    ³
³Report 0745    Duty 0836    Block 0655                          ³
³Sa     0317 IAD-OAK 0830 1110 0822 1103 320 0541 0541  049³
³Sa     0249 OAK-LGB 1200 1319 1152 1306 320 0119 0114       ³
³TOTAL BLK 1306  DUTY 1857  TAFB  4321                       ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2562  09/25/12                                                 ³
³CA00FO00F101F200F301                                            ³
³Report 2025    Duty 0543    Block 0432                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³
³Tu     0300 LGB-IAD 2125 0508 2121 0453 320 0443 0432       ³
³Holiday Inn Select       (703)815-6060         Rest 2507    ³
³Report 0615    Duty 1045    Block 0644                          ³
³Th     0303 IAD-LGB 0700 0920 0656 0923 320 0527 0527  305³
³Th     0264 LGB-SMF 1045 1205 1228 1345 320 0120 0117       ³
³Doubletree              (916)929-8855          Rest 1515    ³
³Report 0515    Duty 0641    Block 0337                          ³
³Fr     0267 SMF-LGB 0600 0721 0607 0738 320 0131 0131  110³
³Fr     0276 LGB-LAS 0853 1001 0848 0953 320 0108 0105  047³
³Fr     0287 LAS-LGB 1046 1154 1040 1141 320 0108 0101       ³
³TOTAL BLK 1453  DUTY 2309  TAFB  6331                       ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#


#HEADINGBEGIN#
Date: 04/09/13                        JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 12:43                      Employee Bid Period Archive                     Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE              Bid Period OCT12   10/01/12- 10/31/12
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              LGB E90 F1    Emp: 57891   OCT12   ³
³Blk: 0168 Sen: 02378 (949)463-6545         (714)969-6018           ³
³Nearest Airport:                                                   ³
                                      Page 16
```

```
                                           JB008934 (2)
³ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ`
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M01  OFF                        BL53³W17 SCR      0400 1600              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T02  Q2M07   0914 1805 0259 0600 BQ24³T18 SCR      0400 1600              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W03  SCR     0430 1630           BL53³F19 PTO      0001 2400      0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T04  L2518   0914 1836 0550 0551 BL23³S20 OFF                        BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F05  OFF                        BL53³S21 OFF                        BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S06  L2522   1140 2132 0515 0530 BL23³M22 RBP      0400 0800              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S07  SCR     1200 2400           BL53³M22 ASB      1200 1800      0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M08  SCR     1200 2400           BL53³T23 SCR      1200 2400              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T09  SCR     1200 2400           BL53³W24 SCR      1000 2200              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W10  SCR     1000 2200           BL53³T25 OFF                        BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T11  OFF                        BL53³F26 FML      0001 2400      0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F12  OFF                        BL53³S27 SCR      1200 2400              BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S13  OFF                        BL53³S28 FML      0001 2400      0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S14  OFF                        BL53³M29 L2514   0752 1725 0546 0615 BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M15  OFF                        BL53³T30 RSA      0400 1600      0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T16  SCR     0400 1600           BL53³W31 RSA      0400 1600      0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÅÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 13 Blk:YTD=0447:48 MTD=019:50 PROJ=019:50 CDT:MTD=048:48 PROJ=048:48³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³                                           04/09/13  12:43:28³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 04/09/13                      JetBlue CrewTrac Menu                Sabre CrewTrac
Time: 12:43                      Employee Bid Period Archive                Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE           Bid Period OCT12   10/01/12- 10/31/12
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³Q2M07  10/02/12                                       ³
³CA00FO00F100F201F300                                  ³
³Report 0914   Duty 0851    Block 0259                 ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu dhd 1416 LGB-AUS 1014 1501 1013 1509 320 0256      142³
³Tu     1417 AUS-LGB 1650 1754 1651 1750 320 0304 0259      ³
³TOTAL BLK 0259  DUTY 0851  TAFB   851                 ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2518  10/04/12                                       ³
³CA00FO00F101F201F301                                  ³
³Report 0914   Duty 0922    Block 0550                 ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th     1416 LGB-AUS 1014 1501 1014 1500 320 0247 0246  217³
³Th     1417 AUS-LGB 1650 1754 1717 1821 320 0304 0304      ³
```

```
                                                          JB008934 (2)
³TOTAL BLK 0550  DUTY 0922  TAFB   922                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2522  10/06/12                                           ³
³CA00FO00F101F201F301                                      ³
³Report 1140   Duty 0952   Block 0515                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa    1434 LGB-SFO 1240 1401 1355 1522 320 0127 0127   051³
³Sa    1433 SFO-LGB 1445 1609 1613 1734 320 0124 0121   041³
³Sa    0266 LGB-SMF 1715 1835 1815 1929 320 0120 0114   035³
³Sa    0265 SMF-LGB 1915 2034 2004 2117 320 0119 0113      ³
³TOTAL BLK 0515  DUTY 0952  TAFB   952                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2514  10/29/12                                           ³
³CA00FO00F101F201F301                                      ³
³Report 0752   Duty 0933   Block 0546                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    0232 LGB-SLC 0852 1138 0849 1127 320 0146 0138   050³
³Mo    0231 SLC-LGB 1223 1314 1217 1301 320 0151 0144   056³
³Mo    0244 LGB-OAK 1400 1520 1357 1506 320 0120 0109   049³
³Mo    0245 OAK-LGB 1605 1723 1555 1710 320 0118 0115      ³
³TOTAL BLK 0546  DUTY 0933  TAFB   933                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#


#HEADINGBEGIN#
Date: 04/09/13                        JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 17:40                        Employee Bid Period Archive                   Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE             Bid Period NOV12   11/01/12- 12/01/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE               LGB E90 F1      Emp: 57891      NOV12  ³
³Blk: 0156 Sen: 02378 (949)463-6545         (714)969-6018                 ³
³Nearest Airport:                                                         ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³DTE    PAIR    BGN   END    BLK    CDT TBES³DTE    PAIR    BGN   END    BLK    CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³T01  OFF                           BL53³F16 OFF                           BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³F02  OFF                           BL53³S17 OFF                           BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³S03  OFF                           BL53³S18 L2518a  0540 1726  0529  0606 BL25³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³S04  OFF                           BL53³M19 SCR     0600 1800             BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³M05  RBP    0400 0500              BL53³T20 L2518   0650 1742  0540  0540 BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³M05  ASB    0600 1200        0412 BL53³W21 OFF                           BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³T06  SCR    0400 1600              BL53³T22 PTO     0001 2400        0412 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³W07  RBP    0400 1300              BL24³F23 L2616   1500                  BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³W07  L2539   1521 2105  0207  0500 BL24³S24   "                           BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³T08  OFF                           BL53³S25   "                           BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
³F09  SCR    0400 1600              BL53³M26   "            2037 2340  2448 BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA`
                                  Page 18
```

```
                                                   JB008934 (2)
³S10  NOS    1245 1315            BL53³T27 OFF                            BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S10  ASB    1430 2030       0412 BL53³W28 OFF                            BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S11  L2520  0752 1733  0556 0603 BL24³T29 SCR       1200 2400            BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M12  SCR    0400 1600            BL53³F30 RBP       1000 1500            BL23³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T13  L2517  0650 1602  0454 0507 BL23³F30 FML       1521 2045            BL23³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W14  OFF                    BL53³S01 PTO       0001 2400      0412 BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T15  OFF                    BL53³S02                                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³ Day Off: 14 Blk:YTD=0447:48 MTD=047:46 PROJ=047:46 CDT:MTD=069:32 PROJ=069:32³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³                                                   04/09/13  17:40:24³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 04/09/13                    JetBlue CrewTrac Menu                   Sabre CrewTrac
Time: 17:40                    Employee Bid Period Archive                  Page #PAGENUM#
       57891 F1 REID,PATRICIA OLIVE              Bid Period NOV12   11/01/12- 12/01/12
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÄ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÄ
³L2539  11/07/12                               § ³L2616  11/23/12                                §
³CA00FO00F101F201F301                          ³ ³CA00FO00F101F201F301                          ³
³Report 1521   Duty 0544    Block 0207         ³ ³Report 1500   Duty 0617    Block 0329         ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We    0286 LGB-LAS 1621 1729 1614 1721 320 0108 0107   044³ ³Fr    0250 LGB-OAK 1600 1719 1600 1719 320 0119 0119   047³
³We    0271 LAS-BUR 1815 1920 1805 1905 320 0105 0100   045³ ³Fr    0251 OAK-LGB 1808 1925 1806 1917 320 0117 0111   046³
³We    LIMO BUR-LGB 1950 2105 1950 2105      0115          ³ ³Fr    0288 LGB-LAS 2010 2117 2003 2102 320 0107 0059      ³
³TOTAL BLK 0207  DUTY 0544  TAFB    544        ³ ³Palace Station Casino    (702)367-2411    Rest 1458   ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Report 1215   Duty 0847    Block 0542         ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Sa    0281 LAS-LGB 1300 1409 1341 1437 320 0109 0056   047³
³L2520  11/11/12                               § ³Sa    1432 LGB-SFO 1500 1623 1524 1640 320 0123 0116   037³
³CA00FO00F101F201F301                          ³ ³Sa    1404 SFO-AUS 1720 2241 1717 2247 320 0330 0330      ³
³Report 0752   Duty 0941    Block 0556         ³ ³Holiday Inn Town Lake    (512)472-8211    Rest 1443   ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Report 1345   Duty 0642    Block 0440         ³
³Su    0232 LGB-SLC 0852 1138 0857 1143 320 0146 0146   040³ ³Su    1414 AUS-MCO 1430 1755 1428 1739 320 0225 0211   104³
³Su    0231 SLC-LGB 1223 1314 1223 1322 320 0159 0159   059³ ³Su    0662 MCO-BUF 1850 2122 1843 2112 320 0232 0229      ³
³Su    0276 LGB-LAS 1425 1533 1421 1532 320 0111 0111   046³ ³Doubletree by Hilton Hote (716)689-4414   Rest 1331   ³
³Su    0298 LAS-LGB 1624 1731 1618 1718 320 0107 0100      ³ ³Report 1058   Duty 1239    Block 0949         ³
³TOTAL BLK 0556  DUTY 0941  TAFB    941        ³ ³Mo    0109 BUF-JFK 1143 1259 1137 1244 320 0116 0107   114³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Mo    0083 JFK-SEA 1355 1709 1358 1715 320 0617 0617   042³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Mo    0293 SEA-LGB 1802 2035 1757 2022 320 0233 0225      ³
³L2517  11/13/12                               § ³TOTAL BLK 2340  DUTY 3425  TAFB   7737        ³
³CA00FO00F101F201F301                          ³ ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³Report 0650   Duty 0912    Block 0454         ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    0266 LGB-SMF 0750 0914 0823 0940 320 0124 0117   115³
³Tu    0263 SMF-LGB 1008 1127 1055 1218 320 0123 0123   035³
³Tu    0280 LGB-LAS 1220 1327 1253 1406 320 0113 0113   040³
³Tu    0283 LAS-LGB 1408 1515 1446 1547 320 0107 0101      ³
³TOTAL BLK 0454  DUTY 0912  TAFB    912        ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2518A 11/18/12                               §
³CA00FO00F100F200F301                          ³
³Report 0540   Duty 1146    Block 0529         ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
```

Page 19

```
                                                        JB008934 (2)
³Su    ASB   LGB-LGB 0540 0640 0540 0640      0030       010³
³Su    1:2   LGB-LGB 0650 0650 0650 0650      0000       054³
³Su    0266  LGB-SMF 0750 0914 0744 0914 320 0130 0130   048³
³Su    0263  SMF-LGB 1008 1127 1002 1130 320 0128 0128   216³
³Su    0244  LGB-OAK 1349 1509 1346 1503 320 0120 0117   054³
³Su    0245  OAK-LGB 1605 1723 1557 1711 320 0118 0114      ³
³TOTAL BLK 0529  DUTY 1146  TAFB  1146
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2518  11/20/12                                            ³
³CA00FO00F101F201F301                                       ³
³Report 0650    Duty 1052    Block 0540                     ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    0266  LGB-SMF 0750 0914 0749 0913 320 0124 0124   045³
³Tu    0263  SMF-LGB 1008 1127 0958 1120 320 0122 0122   235³
³Tu    0244  LGB-OAK 1349 1509 1355 1527 320 0132 0132   038³
³Tu    0245  OAK-LGB 1605 1723 1605 1727 320 0122 0122      ³
³TOTAL BLK 0540  DUTY 1052  TAFB  1052                      ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#




NEWPAGE#
#RESETPAGENUMBER#
#HEADINGBEGIN#
Date: 05/14/13                     JetBlue CrewTrac Menu                         Sabre CrewTrac
Time: 11:46                  Employee Bid Period Archive                         Page #PAGENUM#
             57891 F1 REID,PATRICIA OLIVE            Bid Period DEC12   12/02/12- 12/31/12
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE               LGB E90 F1     Emp: 57891     DEC12  ³
³Blk: 0153 Sen: 02378 (949)463-6545         (714)969-6018               ³
³Nearest Airport: LGB   Non-Commuter                                    ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³DTE   PAIR   BGN   END    BLK   CDT TBES³DTE   PAIR   BGN   END    BLK   CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S02 L2555A 1740              BL24³M17 L2557   2030                 BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M03    "                    BL53³T18   "                           BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T04    "       2144 1535 1816 BL53³W19   "       1019 1015 1048 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W05 OFF                     BL53³T20 OFF                          BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T06 L2M17  1716             BL24³F21 L2557A 1700                 BL25³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F07    "       2135 0706 1349 BL53³S22   "                        BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S08 RBP    1200 2015        BL23³S23   "       1114 1048 1218 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S08 L2557C 2030             BL23³S23 FML       2000                 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
²S09    "                    BL53³M24 FML       2400       0824 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M10    "       1531 1003 1319 BL53³T25 SCR   1200 2400           BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M10 REL    2000 2400        BL53³W26 SCR   1000 2200           BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
```

```
                                              JB008934 (2)
³T11  OFF                            BL53³T27 L2N64A  1950                      BL24³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W12  OFF                            BL53³F28   "                               BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T13  OFF                            BL53³S29   "             0014  0454  1129 BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F14  L2515   1510 2036  0321  0500 BL23³S30 OFF                               BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S15  L2506   0650 1702  0522  0526 BL24³M31 RBP        0340 1540              BL24³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S16  OFF                      BL53³M31 L2557     2030 >>>>  0405  0436 BL24³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M17  RBP        0340 2015               BL23³T01                              ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 08 Blk:YTD=0447:48 MTD=071:29 PROJ=071:29 CDT:MTD=103:25 PROJ=103:25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                              05/14/13  11:46:26³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
```

#NEWPAGE#
#HEADINGBEGIN#

#HEADINGEND#

```
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
³L2555A 12/02/12                                         ³ ³L2506  12/15/12                                         ³
³CA00FO00F100F201F300                                    ³ ³CA00FO00F101F201F301                                    ³
³Report 1740   Duty 0939   Block 0632                    ³ ³Report 0650   Duty 1012   Block 0522                    ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    ASB  LGB-LGB 1740 1850 1740 1850      0035      001³ ³Sa    0266 LGB-SMF 0750 0914 0745 0932 320 0147 0147   037³
³Su    1:2  LGB-LGB 1851 1851 1851 1851      0000      056³ ³Sa    0263 SMF-LGB 1008 1127 1009 1134 320 0125 0125   230³
³Su    0246 LGB-OAK 1950 2109 1947 2106 320 0119 0119  045³ ³Sa    0280 LGB-LAS 1220 1327 1404 1509 320 0107 0105   033³
³Su    0090 OAK-JFK 2200 0618 2151 0604 320 0518 0513     ³ ³Sa    0283 LAS-LGB 1408 1515 1542 1647 320 0107 0105      ³
³Hilton JFK            (718)659-0200          Rest 1241   ³ ³TOTAL BLK 0522  DUTY 1012  TAFB  1012                   ³
³Report 1900   Duty 0708   Block 0611                    ³ ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙÄ
³Mo    0645 JFK-SFO 1945 2329 1942 2253 320 0644 0611    ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
³Hilton San Francisco Airp (650)340-8500     Rest 1542   ³ ³L2557  12/17/12                                         ³
³Report 1450   Duty 0654   Block 0252                    ³ ³CA00FO00F101F200F301                                    ³
³Tu dhd 1435 SFO-LGB 1535 1657 1529 1653 320 0124     047³ ³Report 2030   Duty 0539   Block 0411                    ³
³Tu    1436 LGB-LGB 1750 1750 1740 1752      320 0012 0012  008³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    1436 LGB-SFO 1750 1913 1800 1919 320 0123 0119  049³ ³Mo    0300 LGB-IAD 2130 0506 2143 0454 320 0436 0411     ³
³Tu    1441 SFO-LGB 2015 2135 2008 2129 320 0121 0121     ³ ³Holiday Inn Select       (703)815-6060       Rest 2506  ³
³TOTAL BLK 1535  DUTY 2341  TAFB  5204                   ³ ³Report 0615   Duty 0704   Block 0604                    ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ ³We    0303 IAD-LGB 0700 0938 0700 1004 320 0604 0604     ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³TOTAL BLK 1015  DUTY 1243  TAFB  3749                   ³
³L2M17  12/06/12                                         ³ ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙÄ
³CA00FO00F100F201F300                                    ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
³Report 1716   Duty 0906   Block 0706                    ³ ³L2557A 12/21/12                                         ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³CA00FO00F100F200F301                                    ³
³Th    1424 LGB-PDX 1816 2040 1808 2034 320 0226 0226  053³ ³Report 1700   Duty 0920   Block 0421                    ³
³Th    0166 PDX-JFK 2130 0531 2127 0507 320 0501 0440    ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Doubletree Hotel JFK   (718)322-2300         Rest 1206  ³ ³Fr    ASB  LGB-LGB 1700 2030 1700 2030      0115      001³
³Report 1728   Duty 0707   Block 0000                    ³ ³Fr    1:2  LGB-LGB 2031 2031 2031 2031      0000      113³
³Fr dhd 0217 JFK-LGB 1813 2135 1808 2120 320 0622       ³ ³Fr    0300 LGB-IAD 2130 0506 2144 0505 320 0436 0421    ³
³TOTAL BLK 0706  DUTY 1613  TAFB  2819                   ³ ³Holiday Inn Select       (703)815-6060       Rest 2455  ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ ³Report 0615   Duty 0759   Block 0627                    ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Su    0303 IAD-LGB 0700 0938 0732 1059 320 0627 0627     ³
³L2557C 12/08/12                                         ³ ³TOTAL BLK 1048  DUTY 1719  TAFB  4214                   ³
³CA00FO00F101F200F300                                    ³ ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙÄ
³Report 2030   Duty 0520   Block 0410                    ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³L2N64A 12/27/12                                         ³
```

```
                                                          JB008934 (2)
³Sa    0300 LGB-IAD 2130 0506 2125 0435 320 0436 0410  ³ ³CA00FO00F100F201F300                                  ³
³Holiday Inn Select     (703)815-6060        Rest 2525 ³ ³Report 1950    Duty 0628    Block 0454                ³
³Report 0615    Duty 1216    Block 0553                ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    0303 IAD-LGB 0700 0938 0651 0944 320 0553 0553 026³ ³Th    0676 LAX-JFK 2050 0500 2109 0503 320 0510 0454 ³
³Mo    ASB  LGB-LGB 1010 1530 1010 1530     0250     001³ ³Hilton JFK              (718)659-0200        Rest 1437 ³
³Mo    1:2  LGB-LGB 1531 1531 1531 1531     0000       ³ ³Report 1955    Duty 0719    Block 0000                ³
³TOTAL BLK 1003  DUTY 1736  TAFB  4301                 ³ ³Fr mab SELF JFK-LAX 2040 2359 2040 2359      0619     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³TOTAL BLK 0454  DUTY 1347  TAFB  2824                 ³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAUA
³L2515  12/14/12                                       ³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³CA00FO00F101F201F301                                  ³ ³L2557  12/31/12                                       ³
³Report 1510    Duty 0526    Block 0321                ³ ³CA00FO00F101F201F301                                  ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Report 2030    Duty 0605    Block 0405                ³
³Fr    0234 LGB-SLC 1610 1855 1607 1845 320 0145 0138 053³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0235 SLC-LGB 1938 2025 1938 2021 320 0147 0143    ³ ³Mo    0300 LGB-IAD 2130 0506 2215 0520 320 0436 0405 ³
³TOTAL BLK 0321  DUTY 0526  TAFB   526                 ³ ³Holiday Inn Select     (703)815-6060        Rest 2440 ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Report 0615    Duty 0631    Block 0534                ³
                                                          ³We    0303 IAD-LGB 0700 0938 0657 0931 320 0538 0534 ³
                                                          ³TOTAL BLK 0939  DUTY 1236  TAFB  3716                 ³
                                                          AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAUA
```

```
                                        JB008935
#NEWPAGE#
#HEADINGBEGIN#
Date: 06/11/13                    JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 11:38                   Employee Bid Period Archive                    Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                  Bid Period JAN13   01/01/13- 01/30/13
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE            LGB E90 F1      Emp: 57891     JAN13     ³
³Blk: 0153 Sen: 02378 (949)463-6545              (714)969-6018           ³
³Nearest Airport: LGB    Non-Commuter                                    ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T01  OFF                       BL53³T17 OFF                       BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W02  OFF                       BL53³F18 OFF                       BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T03  OFF                       BL53³S19 OFF                       BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F04  OFF                       BL53³S20 OFF                       BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S05  L2M20A  1650 2201  0246  0500 BL24³M21 ASB    0550 1150        0412 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S06  RBP     1200 1409        BL25³T22 L2527   0600              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S06  L2M26   1709             BL25³W23   "          1456  1152  1152 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M07   "      2111  0743  1410 BL23³T24 OFF                       BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T08  OFF                       BL53³F25 SCR    1200 2400             BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W09  OFF                       BL53³S26 ASB    1435 2035        0412 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T10  ASB     1710 2310        0412 BL53³S27 SCR    1200 2400             BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F11  SCR     1200 2400        BL53³M28 RBP    1200 2015             BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S12  SCR     1200 2400        BL53³M28 ASB    2030              BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S13  SCR     1000 2200        BL53³T29 ASB    0230              0412 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M14  OFF                       BL53³T29 SCR    1230 2200             BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T15  OFF                       BL53³W30 PTO    0001 2400        0412 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³w16  OFF                       BL53³T31                           ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 15 Blk:YTD=0156:59 MTD=022:21 PROJ=022:21 CDT:MTD=052:02 PROJ=052:02³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                  06/11/13  11:38:36³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 06/11/13                    JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 11:38                   Employee Bid Period Archive                    Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                  Bid Period JAN13   01/01/13- 01/30/13
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2M20A 01/05/13                                   ³
³CA00FO00F100F201F300                              ³
³Report 1650   Duty 0511   Block 0246              ³
```

```
                                                      JB008935
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa    ASB   LGB-LGB 1650 1716 1650 1716     0013           001³
³Sa    1:2   LGB-LGB 1717 1717 1717 1717     0000           059³
³Sa    1436  LGB-SFO 1750 1905 1816 1933 320 0117 0117      044³
³Sa    1441  SFO-LGB 2010 2130 2017 2146 320 0129 0129         ³
³TOTAL BLK 0246  DUTY 0511  TAFB   511                        ³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀU
UÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ¿
³L2M26  01/06/13                                              §
³CA00FO00F100F200F301                                         ³
³Report 1709   Duty 0941    Block 0743                        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0296  LGB-SEA 1809 2051 1759 2050 320 0251 0251      053³
³Su    0082  SEA-JFK 2142 0540 2143 0535 320 0458 0452         ³
³Doubletree Hotel JFK      (718)322-2300         Rest  1132    ³
³Report 1722   Duty 0649    Block 0000                        ³
³Mo dhd 0217 JFK-LGB 1807 2128 1806 2056 320 0621             ³
³TOTAL BLK 0743  DUTY 1630  TAFB  2802                        ³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀU
UÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ¿
³L2527  01/22/13                                              §
³CA00FO00F101F201F301                                         ³
³Report 0600   Duty 0647    Block 0533                        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    0670  LAX-JFK 0700 1516 0659 1532 320 0533 0533         ³
³Allegria Hotel and Spa    (516)889-1300         Rest  1853    ³
³Report 1040   Duty 0716    Block 0619                        ³
³We    0673 JFK-LAX 1125 1439 1122 1441 320 0619 0619         ³
³TOTAL BLK 1152  DUTY 1403  TAFB  3256                        ³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀU
#NEWPAGE#
#HEADINGBEGIN#
Date: 06/11/13                          JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 11:38                          Employee Bid Period Archive                       Page #PAGENUM#
             32874 F1 REILLY,LORI BOGGS                        Bid Period JAN13    01/01/13- 01/30/13
#HEADINGEND#
UÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ¿
³ REILLY,LORI BOGGS                    JFK 320 F1      Emp: 32874    JAN13   ³
³Blk: 1136 Sen: 02411 (803)397-2292             (803)787-7242               ³
³Nearest Airport: CLT    Commuter                                           ³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³T01 J2703   1445                BJ24³W16 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³W02   "       0116  0711  0753 BJ24³T17 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³T03 J2B52   1634                BJ24³F18 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³F04   "                         BJ24³S19 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³S05   "                         BJ24³S20 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³S06   "       1756  2058  2212 BJ24³M21 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³M07 OFF                         BJ23³T22 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³T08 OFF                         BJ23³W23 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³W09 OFF                         BJ23³T24 OFF                         BJ23³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
                                  Page 2
```

```
                                                  JB008935
³T10  OFF                     BJ23³F25 OFF                                    BJ23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F11  J2B61   1700            BJ24³S26 J2B07  1305                            BJ23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S12    "                     BJ24³S27   "                                    BJ23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S13    "                     BJ24³M28   "                                    BJ23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M14    "        0745  2136  2331 BJ24³T29   "          2110  2336  2443 BJ23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T15  OFF                     BJ24³W30 UTO   0828 2359                        BJ24³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 16 Blk:YTD=0324:48 MTD=073:21 PROJ=073:21 CDT:MTD=078:19 PROJ=078:19³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                        06/11/13  11:38:36³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#


#HEADINGBEGIN#
Date: 08/01/13                      JetBlue CrewTrac Menu                  Sabre CrewTrac
Time: 16:23                      Employee Bid Period Archive               Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE               Bid Period FEB13   01/31/13- 03/01/13
#HEADINGEND#
ÜAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE            LGB E90 F1      Emp: 57891    FEB13      §
³Blk: 0150 Sen: 02347 (949)463-6545            (714)969-6018                 ³
³Nearest Airport: LGB   Non-Commuter                                         ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T31  OFF                     BL53³F15 OFF                                    BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F01  OFF                     BL53³S16 OFF                                    BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S02  OFF                     BL53³S17 OFF                                    BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S03  OFF                     BL53³M18 ASB    1800 2400       0412 BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M04  OFF                     BL53³T19 ASB    1800 2400       0412 BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T05  ASB    0550 1150       0412 BL53³W20 SCR   1200 2400            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W06  ASB    1800 2400       0412 BL53³T21 SCR   1200 2400            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T07  RBP    1000 1407            BL24³F22 SCR   1200 2400            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T07  L2523  1605 2046 0242  0500 BL24³S23 SCR   1000 2200            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F08  OFF                     BL53³S24 OFF                                    BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S09  L2555  1120             BL24³M25 PTO   0001 2400       0412 BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S10    "        1753  1041  1121 BL24³T26 SCR   0340 1540            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M11  FML    0600 2400       0412 BL23³W27 SCR   0350 1550            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T12  SCR    0350 1550            BL53³T28 SCR   0350 1550            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W13  OFF                     BL53³F01 SCR   0350 1550            BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
                                   Page  3
```

```
                                          JB008935
³T14  L2N05   1300 1728  0226  0500 BL25³S02             ³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
³ Day Off: 13 Blk:YTD=0208:17 MTD=015:49 PROJ=015:49 CDT:MTD=046:33 PROJ=046:33³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
³                                             08/01/13  16:23:35³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 08/01/13                        JetBlue CrewTrac Menu                  Sabre CrewTrac
Time: 16:23                       Employee Bid Period Archive                    Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE              Bid Period FEB13   01/31/13- 03/01/13
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2523  02/07/13                                         ³
³CA00FO00F101F201F301                                    ³
³Report 1605    Duty 0441    Block 0242                  ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th      0262 LGB-SMF 1705 1828 1700 1818 320 0123 0118    049³
³Th      0265 SMF-LGB 1915 2032 1907 2031 320 0124 0124       ³
³TOTAL BLK 0242  DUTY 0441  TAFB   441                   ³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2555  02/09/13                                         ³
³CA00FO00F101F201F301                                    ³
³Report 1120    Duty 0729    Block 0424                  ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa      1416 LGB-AUS 1220 1704 1330 1752 320 0244 0222    040³
³Sa      1416 AUS-MCO 1744 2104 1832 2134 320 0220 0202       ³
³Renaissance Orlando Hotel (407)240-1000        Rest 1455 ³
³Report 1244    Duty 0809    Block 0617                  ³
³Su      1417 MCO-AUS 1329 1524 1341 1537 320 0256 0256    040³
³Su      1417 AUS-LGB 1605 1720 1617 1738 320 0321 0321       ³
³TOTAL BLK 1041  DUTY 1538  TAFB  3033                   ³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2N05  02/14/13                                         ³
³CA00FO00F101F201F301                                    ³
³Report 1300    Duty 0428    Block 0226                  ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th      8066 LGB-SMF 1400 1522 1358 1510 320 0122 0112    049³
³Th      8063 SMF-LGB 1602 1720 1559 1713 320 0118 0114       ³
³TOTAL BLK 0226  DUTY 0428  TAFB   428                   ³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#


#HEADINGBEGIN#
Date: 08/13/13                        JetBlue CrewTrac Menu                  Sabre CrewTrac
Time: 10:51                       Employee Bid Period Archive                    Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE              Bid Period MAR13   03/02/13- 03/31/13
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE              LGB E90 F1     Emp: 57891    MAR13    ³
³Blk: 0149 Sen: 02347 (949)463-6545         (714)969-6018              ³
³Nearest Airport: LGB    Non-Commuter                                  ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³SO2  OFF                  BL53³S16 OFF                  BL53³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
                                          Page 4
```

```
                                                      JB008935
³S03  OFF                            BL53³S17 OFF                              BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M04  ASB     1200 1800        0412 BL53³M18 L2577D  0600                      BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T05  SCR     1200 2400             BL53³T19   "                               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W06  SCR     1200 2400             BL53³W20   "                               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T07  SCR     1200 2400             BL53³T21   "            2209 2757 2807 BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F08  RBP     1000 1600             BL23³F22 OFF                               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F08  L2M57A  1620                  BL23³S23 SCR       0350 1550               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S09   "         2210 0457  1346 BL53³S24 SCR       0340 1540               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S09  LTP     2330 2400        0400 BL53³M25 SCR       0340 1540               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S10  RL1     0930 1945        0400 BL53³T26 SCR       0340 1540               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M11  LTA     0600 1800        0400 BL53³W27 SCR       0350 1550               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T12  OFF                            BL53³T28 SCR       0350 1550               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W13  OFF                            BL53³F29 OFF                               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T14  OFF                            BL53³S30 OFF                               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F15  OFF                            BL53³S31 OFF                               BL53³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 12 Blk:YTD=0250:21 MTD=032:54 PROJ=032:54 CDT:MTD=058:05 PROJ=058:05³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                    08/13/13  10:51:05³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
```

```
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2M57A 03/08/13                                               ³
³CA00FO00F101F200F300                                          ³
³Report 1620    Duty 0817    Block 0457                        ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr dhd 0286 LGB-LAS 1635 1747 1629 1800 320 0131       125³
³Fr     0368 LAS-BOS 1945 0345 1925 0322 320 0500 0457    ³
³Courtyard Marriott Boston (617)569-5250        Rest  1303    ³
³Report 1640    Duty 0830    Block 0000                        ³
³Sa ay  SELF BOS-LAX 1725 2055 1725 2055        0630      015³
³Sa ay  SELF LAX-LGB 2110 2155 2110 2155        0045         ³
³TOTAL BLK 0457  DUTY 1647  TAFB  2950                         ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2577D 03/18/13                                               ³
³CA00FO00F100F201F300                                          ³
³Report 0600    Duty 1236    Block 0842                        ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0670 LAX-JFK 0700 1515 0659 1509 320 0515 0510   240³
³Mo     0143 JFK-PBI 1644 1946 1749 2121 320 0332 0332    ³
³Doubletree PBI Airport    (561)689-6888        Rest  2139    ³
```

```
                                            JB008935
³Report 1915   Duty 0350   Block 0240              ³
³Tu     0364 PBI-LGA 1906 2150 2010 2250 320 0244 0240        ³
³Holiday Inn LGA        (718)651-2100        Rest  1102       ³
³Report 1007   Duty 1420   Block 1003             ³
³We     1471 LGA-FLL 1052 1403 1048 1358 320 0311 0310    239³
³We     1401 FLL-AUS 1601 1810 1637 1850 320 0313 0313    042³
³We     1264 AUS-BOS 1851 2330 1932 0012 320 0340 0340        ³
³Boston Park Plaza        (617)426-2000        Rest  1613     ³
³Report 1640   Duty 0829   Block 0632             ³
³Th     0473 BOS-LAX 1725 2055 1822 2154 320 0632 0632        ³
³TOTAL BLK 2757  DUTY 3915  TAFB  8809            ³
 ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ

#HEADINGBEGIN#
Date: 09/13/13                    JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 00:11                   Employee Bid Period Archive                  Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE              Bid Period APR13   04/01/13- 04/30/13
#HEADINGEND#
 ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE                LGB E90 F1          Emp: 57891    APR13  ³
³Blk: 0150 Sen: 02347 (949)463-6545              (714)969-6018           ³
³Nearest Airport: LGB   Non-Commuter                         ³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M01 L2571E  1945                 BL25³W17 RBP    0630 0635             BL23³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T02    "                   BL53³W17 FML    1415 1815             BL23³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W03    "        2338  1741  2055 BL53³W17 L2505C  0707 1409  0511  0527 BL23³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T04 OFF                    BL53³T18 SCR    0430 1630             BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F05 RBP    0350 0500             BL53³F19 OFF                   BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F05 ASB    0630 1230        0412 BL53³S20 PTO    0001 2400        0412 BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S06 SCR    0350 1550             BL53³S21 RBP    0340 0800             BL24³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S07 SCR    0340 1540             BL53³S21 L2535  1419                BL24³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M08 SCR    0300 1500             BL53³M22    "        2152  1046  1058 BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T09 SCR    0340 1540             BL53³T23 OFF                   BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W10 OFF                    BL53³W24 OFF                   BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T11 OFF                    BL53³T25 OFF                   BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F12 OFF                    BL53³F26 OFF                   BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S13 OFF                    BL53³S27 OFF                   BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S14 OFF                    BL53³S28 OFF                   BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M15 OFF                    BL53³M29 SCR    0350 1550             BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T16 L2511  1145 2003  0436  0500 BL24³T30 ASB    1700 2300        0412 BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 15 Blk:YTD=0271:40 MTD=038:14 PROJ=038:14 CDT:MTD=054:56 PROJ=054:56³
 ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
```

```
³                                        JB008935
³                                   09/13/13  00:11:40³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 09/13/13                        JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 00:11                        Employee Bid Period Archive                    Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE            Bid Period APR13  04/01/13- 04/30/13
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2571E 04/01/13                                                        ³
³CA00FO00F100F200F301                                                   ³
³Report 1945    Duty 0905    Block 0506                                 ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     ASB  LGB-LGB 1945 2133 1945 2133     0118      001³
³Mo     1:2  LGB-LGB 2134 2134 2134 2134     0000      001³
³Mo     LIMO LGB-LAX 2135 2225 2135 2225     0050      104³
³Mo     0480 LAX-BOS 2325 0749 2329 0735 320 0524 0506     ³
³Hampton Inn Boston Logan  (781)286-5665         Rest 1215 ³
³Report 2005    Duty 0410    Block 0305                    ³
³Tu     0521 BOS-PBI 2050 2356 2055 2400 320 0306 0305     ³
³Doubletree PBI Airport    (561)689-6888         Rest 1405 ³
³Report 1420    Duty 1218    Block 0930                     ³
³We     0420 PBI-BOS 1505 1808 1523 1824 320 0303 0301  050³
³We     0485 BOS-LAX 1905 2233 1914 2243 320 0629 0629  010³
³We     LIMO LAX-LGB 2253 2338 2253 2338     0045          ³
³TOTAL BLK 1741  DUTY 2533  TAFB  5153                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2511 04/16/13                                                   ³
³CA00FO00F101F201F301                                            ³
³Report 1145    Duty 0818    Block 0436                          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0280 LGB-LAS 1245 1352 1247 1347 320 0107 0100  041³
³Tu     0283 LAS-LGB 1435 1541 1428 1536 320 0108 0108  046³
³Tu     0250 LGB-OAK 1627 1744 1622 1739 320 0117 0117  058³
³Tu     0251 OAK-LGB 1845 2003 1837 1948 320 0118 0111     ³
³TOTAL BLK 0436  DUTY 0818  TAFB   818                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2505C 04/17/13                                                  ³
³CA00FO00F101F200F300                                            ³
³Report 0707    Duty 0702    Block 0511                          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     0290 LGB-SEA 0807 1048 0804 1056 320 0252 0252  039³
³We     0291 SEA-LGB 1129 1404 1135 1354 320 0235 0219     ³
³TOTAL BLK 0511  DUTY 0702  TAFB   702                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2535 04/21/13                                                   ³
³CA00FO00F101F201F301                                            ³
³Report 1419    Duty 0716    Block 0447                          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     1432 LGB-SFO 1519 1639 1557 1735 320 0138 0138  036³
³Su     1404 SFO-AUS 1725 2246 1811 2320 320 0321 0309     ³
³Holiday Inn Austin Town L (512)472-8211         Rest 1520 ³
³Report 1455    Duty 0857    Block 0559                     ³
³Mo     1417 AUS-LGB 1540 1648 1621 1730 320 0309 0309  043³
³Mo     1436 LGB-SFO 1735 1856 1813 1936 320 0123 0123  034³
³Mo     1441 SFO-LGB 1938 2059 2010 2137 320 0127 0127     ³
³TOTAL BLK 1046  DUTY 1613  TAFB  3133                     ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
                              Page 7
```

JB008935

#NEWPAGE#

```
Date: 10/22/13                      JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 11:14                    Employee Bid Period Archive                   Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                  Bid Period MAY13    05/01/13- 05/31/13
#HEADINGEND#
ÛÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE                   LGB E90 F1      Emp: 57891    MAY13  ³
³Blk: 0149 Sen: 02347 (949)463-6545              (714)969-6018              ³
³Nearest Airport: LGB    Non-Commuter                                       ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR    BGN   END    BLK    CDT TBES³DTE   PAIR    BGN   END    BLK    CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W01  SCR     1200 2400        BL53³F17 L2509   1255 2105  0457  0500 BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T02  RBP     1200 1730        BL25³S18 L2530   1414                   BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T02  FML     1805 2400        0238 BL25³S19    "           2037  0926  1000 BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F03  SCR     1200 2400        BL53³M20 OFF                           BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S04  SCR     1000 2200        BL53³T21 L2559   2030                   BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S05  OFF                      BL53³W22    "                          BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M06  L2508   1035 1908  0533  0546 BL23³T23    "           1235  1001  1131 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T07  SCR     1200 2400        BL53³T23 REL    2249 2400                 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W08  SCR     1200 2400        BL53³F24 OFF                           BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T09  SCR     1000 2200        BL53³S25 PTO    0001                   BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F10  OFF                      BL53³S26 PTO                           BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S11  OFF                      BL53³M27 PTO         2400         1236 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S12  OFF                      BL53³T28 OFF                           BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M13  OFF                      BL53³W29 OFF                           BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T14  OFF                      BL53³T30 ASB    1820                   BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W15  OFF                      BL53³F31 ASB         0020         0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
²T16  OFF                      BL53³F31 ASB    1750 2350         0412 BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day off: 15 Blk:YTD=0309:01 MTD=029:57 PROJ=029:57 CDT:MTD=055:55 PROJ=055:55³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³                                               10/22/13  11:14:04³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 10/22/13                      JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 11:14                    Employee Bid Period Archive                   Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                  Bid Period MAY13    05/01/13- 05/31/13
#HEADINGEND#
ÛÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2508  05/06/13                                          ³
³CA00FO00F101F201F301F400                                 ³
```

```
                                          JB008935
³Report 1035   Duty 0833   Block 0533             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0248 LGB-OAK 1135 1254 1131 1304 320 0133 0133   033³
³Mo     0247 OAK-LGB 1338 1454 1337 1514 320 0137 0137   032³
³Mo     0250 LGB-OAK 1540 1658 1546 1658 320 0118 0112   044³
³Mo     0251 OAK-LGB 1750 1908 1742 1853 320 0118 0111      ³
³TOTAL BLK 0533  DUTY 0833  TAFB    833                     ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
ÚÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2509  05/17/13                                           ³
³CA00FO00F101F201F301F400                                  ³
³Report 1255   Duty 0810   Block 0457                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     0282 LGB-LAS 1355 1502 1353 1500 320 0107 0107   039³
³Fr     0283 LAS-LGB 1543 1648 1539 1644 320 0105 0105   045³
³Fr     1436 LGB-SFO 1734 1855 1729 1851 320 0122 0122   036³
³Fr     1441 SFO-LGB 1936 2057 1927 2050 320 0123 0123      ³
³TOTAL BLK 0457  DUTY 0810  TAFB    810                     ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
ÚÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2530  05/18/13                                           ³
³CA00FO00F101F201F301F400                                  ³
³Report 1414   Duty 0828   Block 0437                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     0286 LGB-LAS 1514 1619 1511 1615 320 0105 0104   044³
³Sa     0285 LAS-LGB 1705 1810 1659 1752 320 0105 0053   155³
³Sa     0296 LGB-SEA 1912 2150 1947 2227 320 0240 0240      ³
³Hilton Seattle Airport an (206)244-4800      Rest 1421    ³
³Report 1303   Duty 0734   Block 0449                      ³
³Su     0295 SEA-LGB 1348 1619 1407 1624 320 0231 0217   042³
³Su     0266 LGB-SMF 1714 1834 1706 1823 320 0120 0117   044³
³Su     0265 SMF-LGB 1915 2031 1907 2022 320 0116 0115      ³
³TOTAL BLK 0926  DUTY 1602  TAFB   3023                     ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
ÚÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2559  05/21/13                                           ³
³CA00FO00F101F201F301F400                                  ³
³Report 2030   Duty 0655   Block 0442                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0300 LGB-IAD 2130 0512 2228 0610 320 0442 0442      ³
³Holiday Inn Select        (703)815-6060      Rest 2655    ³
³Report 0920   Duty 0615   Block 0519                      ³
³Th     0303 IAD-LGB 1005 1234 1001 1220 320 0529 0519      ³
³TOTAL BLK 1001  DUTY 1310  TAFB   4005                     ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
#NEWPAGE#


#NEWPAGE#
#HEADINGBEGIN#
Date: 12/07/13                     JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 17:07                     Employee Bid Period Archive                 Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE           Bid Period JUN13   06/01/13- 07/01/13
#HEADINGEND#
ÚÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³ REID,PATRICIA OLIVE            LGB E90 F1     Emp: 57891    JUN13  ³
³Blk: 0146 Sen: 02347 (949)463-6545          (714)969-6018         ³
³Nearest Airport: LGB   Non-Commuter                               ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
                                      Page 9
```

```
                                          JB008935
³S01  L2529   1255 2104  0456  0509 BL23³S16 OFF                        BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S02  SCR    1200 2400         BL53³M17 L2583   1935                    BL24³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³M03  SCR    1200 2400         BL53³T18    "                            BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T04  SCR    1000 2200         BL53³W19    "            1311 1232 1332 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W05  OFF                      BL53³T20 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T06  ATO    0001 2359    0412 BL53³F21 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³F07  ATO    0001 2359    0412 BL53³S22 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S08  ATO    0001 2359    0412 BL53³S23 PTO    0001                     BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S09  OFF                      BL53³M24 PTO         2400      0824 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³M10  OFF                      BL53³T25 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T11  L2529   1255 2105  0453  0502 BL23³W26 OFF                        BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W12  RBP    0730 1810         BL53³T27 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W12  ASB    1910              BL53³F28 L2556   1430                    BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T13  ASB         0110    0412 BL53³S29    "            2205 1024 1036 BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T13  SCR    1200 2400         BL53³S30 L2601E  1800                    BL24³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³F14  OFF                      BL53³M01    "         >>>> 1305 1412 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S15  OFF                      BL53³³T02                                    ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³ Day Off: 17 Blk:YTD=0361:45 MTD=045:50 PROJ=045:50 CDT:MTD=073:43 PROJ=073:43³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³                                            12/07/13  17:07:19³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/07/13                        JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 17:07                       Employee Bid Period Archive                    Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                 Bid Period JUN13   06/01/13- 07/01/13
#HEADINGEND#
ÛÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿ ÛÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿Â
³*L2529  06/01/13                              ³ ³*L2601E 06/30/13                          ³
³*CA00FO00F101F201F301F400                     ³ ³*CA00FO00F100F201F300F400                 ³
³*Report 1255   Duty 0809   Block 0456         ³ ³*Report 1800   Duty 1028   Block 0733     ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     0282 LGB-LAS 1355 1502 1352 1509 320 0117 0117     050³ ³Su     ASB  LGB-LGB 1800 1835 1800 1835     0018       001³
³Sa     0283 LAS-LGB 1543 1648 1559 1709 320 0110 0110     032³ ³Su     1:2  LGB-LGB 1836 1836 1836 1836     0000       053³
³Sa     1436 LGB-SFO 1734 1855 1741 1853 320 0121 0112     039³ ³Su     0206 LGB-SEA 1935 2206 1929 2142 320 0231 0213   111³
³Sa     1441 SFO-LGB 1936 2057 1932 2049 320 0121 0117        ³ ³Su     0498 SEA-BOS 2300 0704 2253 0713 320 0520 0520      ³
³*TOTAL BLK 0456  DUTY 0809  TAFB    809       ³ ³Hampton Inn Boston Logan  (781)286-5665      Rest 1332   ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU ³Report 2100   Duty 0709   Block 0532      ³
ÛÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿ ³Mo     0497 BOS-SEA 2040 2343 2222 0054 320 0603 0532      ³
³*L2529  06/11/13                              ³ ³Hotel Pending            877JETCREW          Rest 1221   ³
³*CA00FO00F101F201F301F400                     ³ ³*Report 1330   Duty 0337   Block 0000     ³
³*Report 1255   Duty 0810   Block 0453         ³ ³Tu dhd 0407 SEA-LGB 1415 1650 1414 1652 320 0238         ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³*TOTAL BLK 1305  DUTY 2114  TAFB   4707    ³
³Tu     0282 LGB-LAS 1355 1502 1354 1453 320 0107 0059     044³ ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
```

```
                                                        JB008935
³Tu     0283 LAS-LGB 1543 1648 1537 1647 320 0110 0110    039³
³Tu     1436 LGB-SFO 1734 1855 1726 1846 320 0121 0120    040³
³Tu     1441 SFO-LGB 1936 2057 1926 2050 320 0124 0124       ³
³TOTAL BLK 0453  DUTY 0810  TAFB   810                        ³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
UÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2583  06/17/13                                              ³
³CA00FO00F101F201F301F400                                     ³
³Report 1935    Duty 0815    Block 0601                       ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0258 LGB-OAK 2035 2153 2030 2143 320 0118 0113    104³
³Mo     0318 OAK-IAD 2247 0649 2247 0635 320 0502 0448       ³
³Holiday Inn Select        (703)815-6060       Rest  2425    ³
³Report 0715    Duty 0856    Block 0631                       ³
³We     0317 IAD-OAK 0800 1056 0759 1022 320 0556 0523    126³
³We     0249 OAK-LGB 1149 1305 1148 1256 320 0116 0108       ³
³TOTAL BLK 1232  DUTY 1711  TAFB  4136                        ³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
UÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³L2556  06/28/13                                              ³
³CA00FO00F101F201F301F400                                     ³
³Report 1430    Duty 0831    Block 0518                       ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     0348 LGB-OAK 1530 1643 1552 1701 320 0113 0109    035³
³Fr     0347 OAK-LGB 1725 1843 1736 1846 320 0118 0110    101³
³Fr     0216 LGB-AUS 1950 0042 1947 0046 320 0259 0259       ³
³Holiday Inn Austin Town L (512)472-8211       Rest  1504    ³
³Report 1605    Duty 0800    Block 0506                       ³
³Sa     1417 AUS-LGB 1650 1744 1727 1823 320 0256 0256    049³
³Sa     1980 LGB-LAS 1830 1936 1912 2018 320 0106 0106    028³
³Sa     1979 LAS-LGB 2025 2129 2046 2150 320 0104 0104       ³
³TOTAL BLK 1024  DUTY 1631  TAFB  3135                        ³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
```

#NEWPAGE#
#HEADINGBEGIN#

#HEADINGEND#

```
UÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³ REID,PATRICIA OLIVE                   LGB E90 F1       Emp: 57891      JUL13  ³
³Blk: 0148 Sen: 02347 (949)463-6545              (714)969-6018                 ³
³Nearest Airport: LGB    Non-Commuter                                          ³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³DTE    PAIR    BGN   END    BLK   CDT TBES³DTE    PAIR    BGN   END    BLK   CDT TBES³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T02  OFF                          BL53³T16 L2513   1232 2328  0534  0544 BL24³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³W03  OFF                          BL53³W17 OFF                           BL53³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T04  OFF                          BL53³T18 OFF                           BL53³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³F05  OFF                          BL53³F19 OFF                           BL53³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S06  OFF                          BL53³S20 OFF                           BL53³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S07  OFF                          BL53³S21 OFF                           BL53³
ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³M08  UNR    1100 1105             BL24³M22 L2N63E  1200                  BL23³
```

```
                                              JB008935
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M08  L2513   1232 2138  0443  0500 BL24³T23    "                    BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T09  RBP     1200 1300            BL23³W24            2153  0608 1632 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T09  L2534   1821            BL23³T25 OFF                             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W10   "        0725  1020  1030 BL23³F26 RBP     0350 0700            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W10  REL     1940 2400      BL23³F26 ASB     0730 1330      0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T11  OFF                    BL53³S27 SCR     0350 1550            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F12  L2543   1942           BL23³S28 SCR     0350 1550            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S13   "                     BL23³M29 SCR     0350 1550            BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S14   "        1249  1251  1324 BL23³T30 SCR     0340 1540        BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M15  SCR     0340 1540          BL53³W31 SCR     0350 1550        BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 13 Blk:YTD=0366:42 MTD=039:36 PROJ=039:36 CDT:MTD=055:22 PROJ=055:22³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                              12/13/13  15:50:32³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/13/13                      JetBlue CrewTrac Menu                Sabre CrewTrac
Time: 15:50                     Employee Bid Period Archive              Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE            Bid Period JUL13    07/02/13- 07/31/13
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2513  07/08/13                                   ³ ³L2N63E 07/22/13                               ³
³CA00FO00F101F201F301F400                          ³ ³CA00FO00F101F200F300F400                      ³
³Report 1232   Duty 0906   Block 0443              ³ ³Report 1200   Duty 0828   Block 0120          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    0880 LGB-LAS 1332 1438 1448 1550 320 0106 0102   042³ ³Mo    ASB  LGB-LGB 1200 1730 1200 1730     0245       001³
³Mo    0879 LAS-LGB 1519 1625 1632 1740 320 0108 0108   034³ ³Mo    1:2  LGB-LGB 1731 1731 1731 1731     0000       122³
³Mo    0266 LGB-SMF 1711 1827 1814 1931 320 0117 0117   036³ ³Mo    1980 LGB-LAS 1830 1936 1853 2013 320 0120 0120     ³
³Mo    0265 SMF-LGB 1910 2027 2007 2123 320 0117 0116     ³ ³SpringHill Suites Las Veg (702)433-5880      Rest 1335  ³
³TOTAL BLK 0443  DUTY 0906  TAFB   906             ³ ³Report 1003   Duty 0540   Block 0448          ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ ³Tu    0178 LAS-BOS 0938 1735 1040 1828 320 0457 0448    ³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Comfort Inn & Suites Loga (781)485-3600      Rest 2151  ³
³L2534  07/09/13                                   ³ ³Report 1634   Duty 0819   Block 0000          ³
³CA00FO00F101F201F301F400                          ³ ³We dhd 0405 BOS-LGB 1719 2034 1816 2138 320 0622        ³
³Report 1821   Duty 1304   Block 1020              ³ ³TOTAL BLK 0608  DUTY 2227  TAFB  5753          ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
³Tu    0500 LGB-ANC 1921 2337 1935 2343 320 0516 0508   115³
³We    0501 ANC-LGB 0106 0720 0058 0710 320 0514 0512     ³
³TOTAL BLK 1020  DUTY 1304  TAFB  1304             ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2543  07/12/13                                   ³
³CA00FO00F101F201F301F400                          ³
³Report 1942   Duty 0826   Block 0629              ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0448 LGB-OAK 2042 2158 2037 2152 320 0116 0115   047³
³Fr    0018 OAK-IAD 2249 0646 2239 0653 320 0514 0514     ³
³Holiday Inn Select      (703)815-6060      Rest 2408   ³
³Report 0716   Duty 0833   Block 0622              ³
³Su    0017 IAD-OAK 0801 1036 0814 1020 320 0535 0506   058³
                                              Page 12
```

```
³Su    0447 OAK-LGB 1127 1246 1118 1234 320 0119 0116    ³
³TOTAL BLK 1251  DUTY 1659  TAFB  4107                    ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2513  07/16/13                                          ³
³CA00F000F101F201F301F400                                 ³
³Report 1232    Duty 1056    Block 0534                   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0880 LGB-LGB 1332 1332 1324 1408 320 0044 0044   207³
³Tu     0880 LGB-LAS 1332 1438 1615 1730 320 0115 0115   058³
³Tu     0879 LAS-LGB 1519 1625 1828 1924 320 0106 0056   043³
³Tu     0266 LGB-SMF 1711 1827 2007 2123 320 0116 0116   027³
³Tu     0265 SMF-LGB 1910 2027 2150 2313 320 0123 0123    ³
³TOTAL BLK 0534  DUTY 1056  TAFB  1056                    ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
```

#HEADINGBEGIN#
#HEADINGEND#

```
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE              LGB E90 F1     Emp: 57891    AUG13  ³
³Blk: 0147 Sen: 02288 (949)463-6545              (714)969-6018        ³
³Nearest Airport: LGB   Non-Commuter                                 ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T01  OFF                           BL53²S18 SCR       2015 2400          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F02  OFF                           BL53³M19 RBP       1200 1830          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S03  OFF                           BL53³M19 REL       2300               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S04  OFF                           BL53³M19 ASB       1910 2245     0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M05  SCR     0350 1550             BL53³M19 REL       2300               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T06  L2539   1942                  BL23³T20 REL       0110               BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W07  "                             BL53³T20 FML       1800 2400     0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T08  "          1251 1301   1320 BL53³T20 RBP       1200 1730          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F09  OFF                           BL53³W21 SCR       0350 1550          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S10  PTO     0001                  BL53³T22 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11  PTO          2400        0824 BL53³F23 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M12  SCR     0350 1550             BL53³S24 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T13  L2514   1232 2032   0419 0500 BL23³S25 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W14  OFF                           BL53³M26 OFF                          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T15  OFF                           BL53³T27 SCR       1200 2400          BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F16  L2532B  0600                  BL24³W28 ASB       1800 2400     0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
```

```
                                               JB008935
³S17     "                      BL53³T29 SCR     1200 2400           BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S18     "          0957  1510  1527 BL53³F30 SCR     1000 2200       BL53³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 14 Blk:YTD=0408:07 MTD=032:30 PROJ=032:30 CDT:MTD=054:47 PROJ=054:47³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                    01/23/14  08:49:00³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 01/23/14                          JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 08:49                        Employee Bid Period Archive                   Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE              Bid Period AUG13   08/01/13- 08/30/13
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2539  08/06/13                                                 ³
³CA00FO00F101F201F301F400                                        ³
³Report 1942    Duty 0816    Block 0620                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0448 LGB-OAK 2042 2158 2036 2146 320 0116 0110     047³
³Tu     0018 OAK-IAD 2249 0646 2233 0643 320 0510 0510        ³
³Holiday Inn Select        (703)815-6060        Rest 2418     ³
³Report 0716    Duty 0835    Block 0641                          ³
³Th     0017 IAD-OAK 0801 1036 0756 1023 320 0535 0527     059³
³Th     0447 OAK-LGB 1127 1246 1122 1236 320 0119 0114        ³
³TOTAL BLK 1301  DUTY 1651  TAFB  4109                           ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2514  08/13/13                                                 ³
³CA00FO00F101F201F301F400                                        ³
³Report 1232    Duty 0800    Block 0419                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0880 LGB-LAS 1332 1438 1325 1424 320 0106 0059     050³
³Tu     0879 LAS-LGB 1519 1625 1514 1612 320 0106 0058     049³
³Tu     0266 LGB-SMF 1711 1827 1701 1811 320 0116 0110     054³
³Tu     0265 SMF-LGB 1910 2027 1905 2017 320 0117 0112        ³
³TOTAL BLK 0419  DUTY 0800  TAFB   800                           ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2532B 08/16/13                                                 ³
³CA00FO00F100F201F300F400                                        ³
³Report 0600    Duty 1058    Block 0805                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     ASB  LGB-LGB 0600 0600 0600 0600     0000          103³
³Fr     0606 LGB-SEA 0700 0934 0703 0932 320 0234 0229     052³
³Fr     0107 SEA-LGB 1025 1301 1024 1334 320 0310 0310     043³
³Fr     1006 LGB-SEA 1410 1641 1417 1643 320 0231 0226        ³
³Hilton Seattle Airport an (206)244-4800        Rest 1254     ³
³Report 0552    Duty 0646    Block 0444                          ³
³Sa     1207 SEA-LGB 0637 0912 0631 0901 320 0235 0230     108³
³Sa     1522 LGB-PDX 1015 1227 1009 1223 320 0214 0214        ³
³Crowne Plaza Portland Dow (503)233-2401        Rest 1802     ³
³Report 0640    Duty 0317    Block 0221                          ³
³Su     1121 PDX-LGB 0725 0948 0721 0942 320 0223 0221        ³
³TOTAL BLK 1510  DUTY 2101  TAFB  5157                           ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
#NEWPAGE#

#HEADINGBEGIN#
Date: 02/24/14                          JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 14:22                        Employee Bid Period Archive                   Page #PAGENUM#
                                         Page 14
```

```
                                                JB008935
              57891 F1 REID,PATRICIA OLIVE                    Bid Period SEP13     08/31/13- 09/30/13
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE                LGB E90 F1        Emp: 57891      SEP13     ³
³Blk: 0145 Sen: 02288 (949)463-6545              (714)969-6018                  ³
³Nearest Airport: LGB   Non-Commuter                                           ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S31  OFF                     BL53³M16  SCR       0350 1550             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S01  L2516   1232 2042 0425  0500 BL23³T17  SCR       0350 1550             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M02  RBP     0645 1452        BL24³W18  RBP       0350 1600             BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M02  L2M26   1756             BL24³W18  L2N07     1655 2125 0247  0500 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T03  "       1820 0210  1000 BL23³T19  OFF                     BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W04  OFF                     BL53³F20  SCR       0350 1550             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T05  OFF                     BL53³S21  SCR       1200 2400             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F06  OFF                     BL53³S22  RBP       1200 1500             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S07  OFF                     BL53³S22  ASB       1600 2200       0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S08  ASB     0600 1200       0412 BL53³M23  RBP       1200 1430             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M09  ASB     1200 1800       0412 BL53³M23  ASB       1500 2100       0412 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T10  SCR     1200 2400        BL53³T24  SCR       1200 2400             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W11  ASB     1150 1750       0412 BL53³W25  SCR       1000 2200             BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T12  SCR     0350 1550        BL53³T26  OFF                     BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F13  RBP     0350 1130        BL53³F27  OFF                     BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F13  ASB     1200 1800       0412 BL53³S28  OFF                     BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S14  OFF                     BL53³S29  OFF                     BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S15  OFF                     BL53³M30  L2N58A    0500 >>>>  0513  0609 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 12 Blk:YTD=0408:05 MTD=014:35 PROJ=014:35 CDT:MTD=051:21 PROJ=051:21³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                02/24/14  14:22:34³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 02/24/14                                                              Sabre CrewTrac
Time: 14:22                        JetBlue CrewTrac Menu
                                   Employee Bid Period Archive               Page #PAGENUM#
              57891 F1 REID,PATRICIA OLIVE                    Bid Period SEP13     08/31/13- 09/30/13
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2516  09/01/13                                          §
³CA00FO00F101F201F301F400                                 ³
³Report 1232   Duty 0810   Block 0425                     ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0880 LGB-LAS 1332 1438 1328 1427 320 0106 0059   047³
```

```
                                                          JB008935
³Su     0879 LAS-LGB 1519 1625 1514 1611 320 0106 0057    113³
³Su     0266 LGB-SMF 1711 1827 1724 1835 320 0116 0111    034³
³Su     0265 SMF-LGB 1910 2027 1909 2027 320 0118 0118        ³
³TOTAL BLK 0425  DUTY 0810  TAFB   810                        ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2M26  09/02/13                                              ³
³CA00FO00F101F201F301F400                                     ³
³Report 1756   Duty 0344    Block 0104                        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     1980 LGB-LAS 1856 2002 2021 2125 320 0106 0104        ³
³SpringHill Suites Las Veg (702)433-5880       Rest 1838      ³
³Report 1618   Duty 0202    Block 0106                        ³
³Tu     1779 LAS-LGB 1703 1810 1659 1805 320 0107 0106        ³
³TOTAL BLK 0210  DUTY 0546  TAFB  2424                        ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2N07  09/18/13                                              ³
³CA00FO00F101F201F301F400                                     ³
³Report 1655   Duty 0430    Block 0247                        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     0266 LGB-SMF 1755 1915 1748 1913 320 0125 0125    035³
³We     0265 SMF-LGB 1959 2117 1948 2110 320 0122 0122        ³
³TOTAL BLK 0247  DUTY 0430  TAFB   430                        ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2N58A 09/30/13                                              ³
³CA00FO00F100F201F300F400                                     ³
³Report 0500   Duty 0811    Block 0513                        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo JR  SELF LGB-LAX 0600 0645 0600 0645     0045         058³
³Mo     0024 LAX-JFK 0700 1524 0743 1556 320 0524 0513        ³
³Hotel Pending          (877)JET-CREW          Rest 2103      ³
³Report 1314   Duty 0704    Block 0000                        ³
³Tu JR  SELF JFK-LGB 1359 1703 1359 1703     0604            ³
³TOTAL BLK 0513  DUTY 1515  TAFB  3618                        ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
#NEWPAGE#


NEWPAGE#
#HEADINGBEGIN#
Date: 03/11/14                        JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 12:47                       Employee Bid Period Archive                       Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE              Bid Period OCT13   10/01/13- 10/31/13
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              LGB E90 F1     Emp: 57891      OCT13   ³
³Blk: 0139 Sen: 02288 (949)463-6545          (714)969-6018             ³
³Nearest Airport: LGB    Non-Commuter                                 ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T01  OFF                       BL53³T15 SCR      0350 1550         BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W02  SCR    0330 1530          BL53³W16 SCR      0350 1550         BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T03  OFF                       BL53³T17 SCR      0350 1550         BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³F04  RBP    1200 1400          BL23³F18 OFF                       BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
```

```
                                         JB008935
³F04  L2563B  1435                   BL23³S19 L2551   0600                  BL23³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³S05     "                           BL24³S20    "                          BL23³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³S06     "        0838  0935  1414 BL53³M21    "        1328  1449  1553 BL23³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³S06  FML    2100 2400        0412 BL53³T22 SCR    1200 2400                 BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³S06  RBP    1856 1956        BL53³W23 SCR    1000 2200                      BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³M07  SCR    1000 2200        BL53³T24 PTO    0001 2400        0412 BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³T08  OFF                          BL53³F25 OFF                               BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³W09  OFF                          BL53³S26 OFF                               BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³T10  OFF                          BL53³S27 OFF                               BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³F11  OFF                          BL53³M28 SCR    1200 2400                  BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³S12  L2514    1200 1921  0457  0513 BL25³T29 SCR    1200 2400               BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³S13  OFF                          BL53³W30 SCR    1000 2200                  BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³M14  SCR    0350 1550        BL53³T31 OFF                                    BL53³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³ Day Off: 13 Blk:YTD=0408:05 MTD=029:21 PROJ=029:21 CDT:MTD=043:44 PROJ=043:44³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ
³                                           03/11/14  12:47:44³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀU
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/11/14                      JetBlue CrewTrac Menu              Sabre CrewTrac
Time: 12:47                      Employee Bid Period Archive            Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE           Bid Period OCT13   10/01/13- 10/31/13
#HEADINGEND#
´UAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ¿
³L2563B 10/04/13                                §
³CA00FO00F101F200F300F400                        ³
³Report 1435   Duty 1221    Block 0430           ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     ASB  LGB-LGB 1435 2020 1435 2020      0412      001³
³Fr     1:2  LGB-LGB 2021 2021 2021      0000      150³
³Fr     0202 LGB-IAD 2120 0501 2211 0541 320 0441 0430      ³
³Holiday Inn Select         (703)815-6060         Rest  2339 ³
³Report 0535   Duty 0603    Block 0505           ³
³Su     0203 IAD-LGB 0620 0841 0618 0823 320 0521 0505      ³
³TOTAL BLK 0935  DUTY 1824  TAFB  4203           ³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀU
´UAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ¿
³L2514  10/12/13                                 §
³CA00FO00F101F201F301F400                        ³
³Report 1200   Duty 0721    Block 0457           ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     1006 LGB-SEA 1300 1537 1254 1537 320 0243 0243   115³
³Sa     1007 SEA-LGB 1700 1930 1652 1906 320 0230 0214      ³
³TOTAL BLK 0457  DUTY 0721  TAFB   721           ³
´AÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀU
´UAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀAÀ¿
³L2551  10/19/13                                 §
³CA00FO00F101F201F301F400                        ³
```

```
                                                        JB008935
³Report 0600   Duty 0732   Block 0335                            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     0736 LGB-SFO 0700 0823 0740 0848 320 0123 0108    038³
³Sa     0735 SFO-LGB 0910 1031 0926 1044 320 0121 0118    124³
³Sa     0880 LGB-LAS 1215 1322 1208 1317 320 0109 0109        ³
³SpringHill Suites Las Veg (702)433-5880       Rest 1643     ³
³Report 0615   Duty 0932   Block 0611                            ³
³Su     0279 LAS-LGB 0700 0805 0645 0751 320 0106 0106    120³
³Su     0280 LGB-LAS 0915 1020 0911 1025 320 0114 0114    040³
³Su     2079 LAS-LGB 1104 1210 1105 1220 320 0115 0115    036³
³Su     1006 LGB-SEA 1300 1537 1256 1532 320 0237 0236        ³
³Hilton Seattle Airport an (206)244-4800       Rest 1346     ³
³Report 0533   Duty 0755   Block 0503                            ³
³Mo     1207 SEA-LGB 0618 0850 0613 0843 320 0232 0230    106³
³Mo     0366 LGB-SMF 0955 1116 0949 1059 320 0121 0110    051³
³Mo     0365 SMF-LGB 1200 1319 1150 1313 320 0123 0123        ³
³TOTAL BLK 1449  DUTY 2459  TAFB  5528                           ³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃU
```

#NEWPAGE#
#HEADINGBEGIN#

| Date: 04/28/14 | JetBlue CrewTrac Menu | Sabre CrewTrac |
| Time: 17:07 | Employee Bid Period Archive | Page #PAGENUM# |
| 57891 F1 REID,PATRICIA OLIVE | | Bid Period NOV13   11/01/13- 12/01/13 |

#HEADINGEND#

```
ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿
³ REID,PATRICIA OLIVE              LGB E90 F1      Emp: 57891    NOV13  ³
³Blk: 0139 Sen: 02288 (949)463-6545           (714)969-6018        ³
³Nearest Airport: LGB   Non-Commuter                               ³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³DTE   PAIR    BGN  END    BLK   CDT TBES³DTE   PAIR    BGN  END    BLK   CDT TBES³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³F01 L2515    1350 2139  0406  0500 BL25³S17 RBP     1000 1230              BL24³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S02  SCR     1200 2400            BL53³S17 L2514    1310 2015  0459  0512 BL24³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S03  SCR     1000 2200            BL53³M18 OFF                          BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³M04  OFF                          BL53³T19 SCR     0300 1500            BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³T05  OFF                          BL53³W20 SCR     0350 1550            BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³W06  OFF                          BL53³T21 SCR     0350 1550            BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³T07  OFF                          BL53³F22 OFF                          BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³F08  RFS     0001 2400       0412 BL53³S23 OFF                          BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S09  SCR     0350 1550            BL53³S24 L2575D  1939                 BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S10  L2506   0738 1744  0626  0651 BL24³M25    "                         BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³M11  OFF                          BL53³T26    "                         BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³T12  LTA     0600 1800       0400 BL53³W27    "          1810 1538  2009 BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³W13  21L     0800 2100       0700 BL53³T28 PTO     0001 2400       0412 BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³T14  RBP     1200 1500            BL53³F29 OFF                          BL53³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
```

```
                                                       JB008935
³T14  ASB     1730 2330           0412 BL53³S30 OFF                        BL53³
ÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F15  L2515   1350 2133  0413  0500 BL25³S01 OFF                           BL53³
ÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S16  SCR     1200 2400           BL53³M02                                       ³
ÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³ Day Off: 13 Blk:YTD=0408:05 MTD=035:22 PROJ=035:22 CDT:MTD=065:48 PROJ=065:48³
ÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³                                              04/28/14  17:07:40³
ÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 04/28/14                          JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 17:07                        Employee Bid Period Archive                       Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                       Bid Period NOV13   11/01/13- 12/01/13
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2515  11/01/13                                                §
³CA00FO00F101F201F301F400                                       ³
³Report 1350    Duty 0749    Block 0406                         ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     1780 LGB-LAS 1450 1558 1447 1557 320 0110 0110    040³
³Fr     1779 LAS-LGB 1640 1743 1637 1731 320 0103 0054    054³
³Fr     1980 LGB-LAS 1835 1941 1825 1925 320 0106 0100    057³
³Fr     2179 LAS-LGB 2025 2128 2022 2124 320 0103 0102        ³
³TOTAL BLK 0406  DUTY 0749   TAFB    749                        ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2506  11/10/13                                                §
³CA00FO00F101F201F301F400                                       ³
³Report 0738    Duty 1006    Block 0626                         ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     1522 LGB-PDX 0838 1058 0849 1102 320 0220 0213    044³
³Su     1521 PDX-LGB 1149 1404 1146 1406 320 0220 0220    052³
³Su     1780 LGB-LAS 1450 1558 1458 1555 320 0108 0057    038³
³Su     1779 LAS-LGB 1640 1743 1633 1729 320 0103 0056        ³
³TOTAL BLK 0626  DUTY 1006   TAFB   1006                        ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2515  11/15/13                                                §
³CA00FO00F100F201F301F400                                       ³
³Report 1350    Duty 0743    Block 0413                         ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     1780 LGB-LAS 1450 1558 1445 1558 320 0113 0113    040³
³Fr     1779 LAS-LGB 1640 1743 1638 1739 320 0103 0101    050³
³Fr     1980 LGB-LAS 1835 1941 1829 1934 320 0106 0105    050³
³Fr     2179 LAS-LGB 2025 2128 2024 2118 320 0103 0054        ³
³TOTAL BLK 0413  DUTY 0743   TAFB    743                        ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2514  11/17/13                                                §
³CA00FO00F101F201F301F400                                       ³
³Report 1310    Duty 0705    Block 0459                         ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     1006 LGB-SEA 1410 1651 1401 1636 320 0241 0235    100³
³Su     1007 SEA-LGB 1737 2008 1736 2000 320 0231 0224        ³
³TOTAL BLK 0459  DUTY 0705   TAFB    705                        ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2575D 11/24/13                                                §
³CA00FO00F101F200F300F400                                       ³
```

```
                                             JB008935
³Report 1939   Duty 0813   Block 0615                    ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     0448 LGB-OAK 2039 2155 2034 2148 320 0116 0114   048³
³Su     0018 OAK-IAD 2246 0640 2236 0637 320 0501 0501      ³
³Holiday Inn Select        (703)815-6060        Rest 2414    ³
³Report 0706   Duty 0643   Block 0546                        ³
³Tu     0017 IAD-OAK 0751 1049 0748 1034 320 0558 0546      ³
³Hotel Pending             877JETCREW          Rest 2415    ³
³Report 1104   Duty 0706   Block 0337                        ³
³We     0447 OAK-LGB 1149 1305 1145 1259 320 0116 0114   148³
³We     1780 LGB-LAS 1450 1558 1447 1555 320 0108 0108   045³
³We     1779 LAS-LGB 1640 1743 1640 1755 320 0115 0115      ³
³TOTAL BLK 1538  DUTY 2202  TAFB  7031                       ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
#NEWPAGE#


#HEADINGBEGIN#
Date: 06/10/14                        JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 23:50                        Employee Bid Period Archive                   Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                    Bid Period DEC13   12/02/13- 12/31/13
#HEADINGEND#
UÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³ REID,PATRICIA OLIVE               LGB E90 F1      Emp: 57891    DEC13  ³
³Blk: 0139 Sen: 02288 (949)463-6545              (714)969-6018          ³
³Nearest Airport: LGB   Non-Commuter                                    ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³M02  SCR     1200 2400              BL53³T17 SCR     0400 1600              BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T03  RBP     1200 1850              BL24³W18 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T03  L2M22A  2050                   BL24³T19 RBP     1200 1500              BL25³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³W04    "                           BL53³T19 FML     1929 2400         0412 BL25³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T05    "     0023 0444 1303 BL24³F20 RBP     1200 1700              BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T05  L2M26   1854 2307 0232 0500 BL24³F20 L2M82C  1735                   BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T05  RBP     1100 1755              BL24³S21   "                           BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³F06  OFF                           BL53³S22   "                           BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S07  OFF                           BL53³M23   "          2144 2444 3133 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S08  L2513   1300 2000 0505 0522 BL23³T24 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³M09  OFF                           BL53³W25 PTO     0001 2400         0412 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T10  OFF                           BL53³T26 SCR     1200 2020              BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³W11  L2513   1300 2010 0458 0512 BL23³F27 SCR     0620 1820              BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³T12  L2512   1159 2046 0500 0514 BL23³S28 OFF                             BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³F13  OFF                           BL53³S29 L2508   0855 2029 0737 0815 BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
³S14  OFF                           BL53³M30 RBP     0700 1200              BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ´
                                  Page 20
```

```
                                          JB008935
³S15  RBP    0350 0500          BL24³M30 L2N29  1350 1919  0326  0500 BL23³
³S15  L2M48A  0620              BL24³T31 PTO      0001 2400      0412 BL53³
³M16   "      1727  0536  1315 BL53³W01
³ Day Off: 11 Blk:YTD=0408:05 MTD=063:42 PROJ=063:42 CDT:MTD=104:30 PROJ=104:30³
³                                              06/10/14  23:50:52³
```

#NEWPAGE#
#HEADINGBEGIN#
Date: 06/10/14
Time: 23:50
                    JetBlue CrewTrac Menu                         Sabre CrewTrac
              Employee Bid Period Archive                         Page #PAGENUM#
      57891 F1 REID,PATRICIA OLIVE            Bid Period DEC13  12/02/13- 12/31/13
#HEADINGEND#

```
³L2M22A 12/03/13                    ³L2M48A 12/15/13
³CA00FO00F101F201F301F400           ³CA00FO00F101F201F300F400
³Report 2050   Duty 0546   Block 0444    ³Report 0620   Duty 1233   Block 0536
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu   0404 LGB-BOS 2150 0601 2137 0521 320 0511 0444         ³Su dhd 0736 LGB-SFO 0705 0829 0655 0805 320 0124     457³
³Fairfield Inn & Suites Bo (781)324-1900      Rest 1249      ³Su   0416 SFO-JFK 1206 2030 1302 2138 320 0536 0536
³Report 1825   Duty 0858   Block 0000                        ³Hilton JFK          (718)659-0200      Rest 1521
³We dhd 0687 BOS-LAX 1910 2242 1910 2317 320 0707     021³   ³Report 1314   Duty 0713   Block 0000
³We   LIMO LAX-LGB 2338 0023 2338 0023      0045             ³Mo dhd 0213 JFK-LGB 1359 1714 1407 1712 320 0615
³TOTAL BLK 0444  DUTY 1444  TAFB  2733                       ³TOTAL BLK 0536  DUTY 1946  TAFB  3507

³L2M26  12/05/13                    ³L2M82C 12/20/13
³CA00FO00F101F201F301F400           ³CA00FO00F101F200F300F400
³Report 1854   Duty 0413   Block 0232    ³Report 1735   Duty 0817   Block 0530
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th   0266 LGB-SMF 1954 2117 1947 2104 320 0123 0117   033³  ³Fr   1980 LGB-LAS 1835 1941 1843 1946 320 0106 0103   124³
³Th   0265 SMF-LGB 2125 2244 2137 2252 320 0119 0115         ³Fr   0712 LAS-JFK 2120 0506 2110 0437 320 0446 0427
³TOTAL BLK 0232  DUTY 0413  TAFB   413                       ³Hilton JFK          (718)659-0200      Rest 1513
                                                             ³Report 2005   Duty 1035   Block 0802
³L2513  12/08/13                                             ³Sa   0109 JFK-SDQ 2050 0143 2118 0227 320 0409 0409   105³
³CA00FO00F101F201F301F400                                    ³Su   0710 SDQ-JFK 0239 0530 0312 0625 320 0353 0353
³Report 1300   Duty 0700   Block 0505                        ³Hotel Pending        (877)JET-CREW      Rest 1122
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³   ³Report 1802   Duty 1348   Block 1112
³Su   1006 LGB-SEA 1400 1641 1354 1645 320 0251 0251   046³  ³Su   0263 JFK-SEA 1847 2207 1846 2158 320 0620 0612   137³
³Su   1007 SEA-LGB 1737 2008 1731 1945 320 0231 0214         ³Su   0264 SEA-JFK 2258 0655 2335 0735 320 0500 0500
³TOTAL BLK 0505  DUTY 0700  TAFB   700                       ³Hotel Pending        (877)JET-CREW      Rest  935
                                                             ³Report 1725   Duty 0719   Block 0000
³L2513  12/11/13                                             ³Mo XA SELF JFK-LGB 1810 2129 1810 2129      0619
³CA00FO00F101F201F301F400                                    ³TOTAL BLK 2444  DUTY 3959  TAFB  7609
³Report 1300   Duty 0710   Block 0458
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³   ³L2508  12/29/13
³We   1006 LGB-SEA 1400 1641 1355 1625 320 0241 0230   102³  ³CA00FO00F101F201F301F400
³We   1007 SEA-LGB 1737 2008 1727 1955 320 0231 0228         ³Report 0855   Duty 1134   Block 0737
³TOTAL BLK 0458  DUTY 0710  TAFB   710                       ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
                                                             ³Su   0232 LGB-SLC 0955 1239 0957 1245 320 0148 0148   044³
³L2512  12/12/13                                             ³Su   0231 SLC-LGB 1330 1420 1339 1402 320 0150 0133   111³
³CA00FO00F101F201F301F400                                    ³Su   1622 LGB-PDX 1519 1741 1513 1732 320 0222 0219   045³
³Report 1159   Duty 0847   Block 0500                        ³Su   1621 PDX-LGB 1824 2039 1817 2014 320 0215 0157
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³   ³TOTAL BLK 0737  DUTY 1134  TAFB  1134
³Th   0880 LGB-LAS 1259 1407 1254 1355 320 0108 0101   050³  ³L2N29  12/30/13
```

```
                                                    JB008935
³Th    0879 LAS-LGB 1455 1601 1445 1544 320 0106 0059   108³ ³CA00FO00F101F201F301F400                                ³
³Th    1436 LGB-SFO 1655 1816 1652 1818 320 0126 0126   039³ ³Report 1350    Duty 0529    Block 0326                  ³
³Th    1635 SFO-LGB 1900 2019 1857 2031 320 0134 0134     ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³TOTAL BLK 0500  DUTY 0847  TAFB   847                     ³ ³Mo     0532 LGB-SLC 1450 1734 1452 1734 320 0144 0142  046³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ ³Mo     0531 SLC-LGB 1830 1917 1820 1904 320 0147 0144   ³
                                                              ³TOTAL BLK 0326  DUTY 0529  TAFB   529                   ³
                                                              ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜÄ
```

#NEWPAGE#

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 06/29/14                          JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 19:05                          Employee Bid Period Archive                      Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE                      Bid Period JAN14   01/01/14- 01/30/14
#HEADINGEND#
```

```
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              LGB E90 F1       Emp: 57891      JAN14       ³
³Blk: 0139 Sen: 02288 (949)463-6545                    (714)969-6018                ³
³Nearest Airport: LGB    Non-Commuter                                               ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³DTE   PAIR    BGN   END   BLK   CDT TBES³DTE    PAIR    BGN   END    BLK    CDT TBES³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³W01  RFS    0001               BL53³T16 OFF                              BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³T02  RFS                       BL53³F17 RFS    0001 2400          0412 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³F03  RFS                       BL53³S18 SCR    1200 2400               BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³S04  RFS    2400          1648 BL53³S19 SCR    1000 2200               BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³S05  RBP    0350 0450          BL23³M20 OFF                            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³S05  L2502  0550 1513  0451  0522 BL23³T21 L2509  0755 1602  0358  0500 BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³M06  L2502  0550 1508  0446  0522 BL24³W22 RBP    0350 0400               BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³T07  L2O07  1158 1637  0209  0500 BL23³W22 L2528  1237                    BL23³
²W08  OFF                       BL53³T23  "         2133 1206  1259 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³T09  OFF                       BL53³F24 OFF                            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³F10  RBP    0400 1100          BL23³S25 RBP    1200 1700               BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³F10  L2511  1158 2044  0432  0500 BL23³S25 L2572  1745                    BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³S11  SCR    1200 2400          BL53³S26  "                            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³S12  RBP    1000 1100          BL23³M27  "         1717 1213  1500 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³S12  L2P06  1158 2044  0334  0506 BL23³T28 OFF                            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³M13  OFF                       BL53³W29 OFF                            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³T14  OFF                       BL53³T30 OFF                            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³W15  OFF                       BL53³F31                                    ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³ Day Off: 16 Blk:YTD=0380:55 MTD=048:09 PROJ=048:09 CDT:MTD=079:49 PROJ=079:49³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³                                          06/29/14  19:05:11³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 06/29/14                          JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 19:05                          Employee Bid Period Archive                      Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE                      Bid Period JAN14   01/01/14- 01/30/14
#HEADINGEND#
```

```
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
³L2502  01/05/14                       ³ ³L2509  01/21/14                           ³
```

```
³CA00FO00F101F201F301F400                                      ³  JB008936
³Report 0550   Duty 0923     Block 0451                        ³ ³CA00FO00F101F201F301F400                                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Report 0755   Duty 0807     Block 0358                        ³
³Su   0148 LGB-OAK 0650 0810 0654 0807 320 0120 0113   047³   ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su   0147 OAK-LGB 0859 1015 0854 1009 320 0116 0115   054³   ³Tu   0280 LGB-LAS 0855 1002 0859 0959 320 0107 0100   044³
³Su   0366 LGB-SMF 1105 1229 1103 1212 320 0124 0109   132³   ³Tu   2079 LAS-LGB 1050 1157 1043 1138 320 0107 0055   116³
³Su   0365 SMF-LGB 1348 1510 1344 1458 320 0122 0114    ³       ³Tu   0880 LGB-LAS 1258 1405 1254 1354 320 0107 0100   050³
³TOTAL BLK 0451  DUTY 0923  TAFB   923                         ³ ³Tu   0879 LAS-LGB 1450 1555 1444 1547 320 0105 0103    ³
                                                                 ³TOTAL BLK 0358  DUTY 0807  TAFB   807                         ³
³L2502  01/06/14
³CA00FO00F101F201F301F400                                        ³L2528  01/22/14
³Report 0550   Duty 0918     Block 0446                          ³CA00FO00F101F201F301F400
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³Report 1237   Duty 0921     Block 0553
³Mo   0148 LGB-OAK 0650 0810 0656 0811 320 0120 0115   046       ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT
³Mo   0147 OAK-LGB 0859 1015 0857 1009 320 0116 0112   054       ³We   0224 LAX-JFK 1337 2153 1339 2124 320 0516 0445   211
³Mo   0366 LGB-SMF 1105 1229 1103 1211 320 0124 0109   131       ³We   0718 JFK-BOS 2255 2357 2335 0043 320 0108 0108
³Mo   0365 SMF-LGB 1348 1510 1344 1453 320 0122 0111             ³Boston Park Plaza      (617)426-2000       Rest 1542
³TOTAL BLK 0446  DUTY 0918  TAFB   918                           ³Report 1640   Duty 0753    Block 0613
                                                                 ³Th   0487 BOS-LAX 1725 2100 1805 2118 320 0635 0613
³L2007  01/07/14                                                 ³TOTAL BLK 1206  DUTY 1714  TAFB  3256
³CA00FO00F101F201F301F400
³Report 1158   Duty 0439     Block 0209                          ³L2572  01/25/14
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³CA00FO00F101F201F301F400
³Tu   0880 LGB-LAS 1258 1405 1333 1443 320 0110 0110   040       ³Report 1745   Duty 0817    Block 0520
³Tu   0879 LAS-LGB 1450 1555 1523 1622 320 0105 0059             ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT
³TOTAL BLK 0209  DUTY 0439  TAFB   439                           ³Sa   1980 LGB-LAS 1845 1951 1839 1936 320 0106 0057   148
                                                                 ³Sa   0712 LAS-JFK 2129 0515 2124 0447 320 0446 0423
³L2511  01/10/14                                                 ³Holiday Inn JFK        (718)712-0100       Rest 1453
³CA00FO00F101F201F301F400                                        ³Report 1955   Duty 0509    Block 0356
³Report 1158   Duty 0846     Block 0432                          ³Su   1295 JFK-AUS 2040 2358 2053 2349 320 0418 0356
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT     ³Holiday Inn Austin Town L (512)427-8211    Rest 1520
³Fr   0880 LGB-LAS 1258 1405 1302 1405 320 0107 0103   044       ³Report 1524   Duty 0353    Block 0257
³Fr   0879 LAS-LGB 1450 1555 1449 1546 320 0105 0057   117       ³Mo   1417 AUS-LGB 1609 1724 1605 1702 320 0315 0257
³Fr   1436 LGB-SFO 1705 1827 1703 1817 320 0122 0114   054       ³TOTAL BLK 1213  DUTY 1719  TAFB  4732
³Fr   1635 SFO-LGB 1917 2035 1911 2029 320 0118 0118
³TOTAL BLK 0432  DUTY 0846  TAFB   846

³L2P06  01/12/14
³CA00FO00F101F201F300F400
³Report 1158   Duty 0846     Block 0334
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT
³Su dhd 0880 LGB-LAS 1258 1405 1248 1407 320 0119      042
³Su   0879 LAS-LGB 1450 1555 1449 1544 320 0105 0055   115
³Su   1436 LGB-SFO 1705 1827 1659 1818 320 0122 0114   051
³Su   1635 SFO-LGB 1917 2035 1909 2029 320 0120 0120
³TOTAL BLK 0334  DUTY 0846  TAFB   846

#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 08/12/14                              JetBlue CrewTrac Menu                           Sabre CrewTrac
Time: 13:12                             Employee Bid Period Archive                         Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE                            Bid Period FEB14   01/31/14- 03/01/14
#HEADINGEND#
                                                Page 2
```

```
                                                     JB008936
 ³ REID,PATRICIA OLIVE              LGB E90 F1       Emp: 57891      FEB14   ³
 ³Blk: 0139 Sen: 02243 (949)463-6545              (714)969-6018             ³
 ³Nearest Airport: LGB   Non-Commuter                                       ³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³DTE   PAIR    BGN   END    BLK    CDT TBES³DTE   PAIR    BGN   END    BLK    CDT TBES³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³F31  OFF                           BL53³S15 SCR     2213 2400            BL23³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³S01  OFF                           BL53³S16 L2535C  1750                 BL24³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³S02  OFF                           BL53³M17  "           0017 0236  0500 BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³M03  ASB     0600 1200       0412 BL53³M17 FML      1200 2400       0412 BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³T04  SCR     0350 1550            BL53³T18 L2510    1155 2036  0427 0500 BL23³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³W05  L2507   0755 1608  0451 0500 BL23³W19 RBP      1000 1100            BL24³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³T06  OFF                           BL53³W19 L2510    1155 2053  0542 0548 BL24³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³F07  OFF                           BL53³T20 OFF                           BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³S08  OFF                           BL53³F21 OFF                           BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³S09  OFF                           BL53³S22 SCR     0350 1550            BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³M10  PTO     0001 2400       0412 BL53³S23 RTF      1000 2200            BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³T11  SCR     0340 1540            BL53³M24 L2509    1005 1826  0434 0500 BL23³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³W12  RBP     0350 0530            BL24³T25 SCR      0440 1640            BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³W12  L2504   0600 1435  0456 0520 BL24³W26 L2508B   0755                 BL23³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³T13  OFF                           BL53³T27  "           1711 0753  1452 BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³F14  L2523   0710                 BL23³F28 SCR      0350 1550            BL53³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³S15   "           1154 0839  1000 BL23³S01 OFF                           BL24³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³ Day Off: 13 Blk:YTD=0496:07 MTD=043:38 PROJ=043:38 CDT:MTD=068:36 PROJ=068:36³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
 ³                                                08/12/14  13:12:32³
 ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 08/12/14                          JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 13:12                         Employee Bid Period Archive                  Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                        Bid Period FEB14    01/31/14- 03/01/14
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
 ³L2507  02/05/14                              ³ ³L2510  02/19/14                              ³
 ³CA00FO00F101F201F301F400                     ³ ³CA00FO00F101F201F301F400                     ³
 ³Report 0755    Duty 0813    Block 0451       ³ ³Report 1155    Duty 0858    Block 0542       ³
 ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
 ³We    0280 LGB-LAS 0855 1002 0850 1020 320 0130 0130    059³ ³We    0880 LGB-LAS 1255 1402 1252 1447 320 0155 0155    043³
 ³We    2079 LAS-LGB 1050 1157 1119 1226 320 0107 0107    041³ ³We    0879 LAS-LGB 1445 1550 1530 1629 320 0105 0059    036³
 ³We    0880 LGB-LAS 1258 1405 1307 1418 320 0111 0111    032³ ³We    1436 LGB-SFO 1655 1816 1705 1827 320 0122 0122    045³
 ³We    0879 LAS-LGB 1450 1555 1450 1553 320 0105 0103       ³ ³We    1635 SFO-LGB 1915 2033 1912 2038 320 0126 0126       ³
 ³TOTAL BLK 0451  DUTY 0813  TAFB    813                    ³ ³TOTAL BLK 0542  DUTY 0858  TAFB    858                    ³
 ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄUÄ
                                            Page 3
```

```
                                        JB008936
³L2504  02/12/14                                  ³L2509  02/24/14
³CA00Fo00F101F201F301F400                         ³CA00Fo00F101F201F301F400
³Report 0600   Duty 0835   Block 0456             ³Report 1005   Duty 0821   Block 0434
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT
³We    0148 LGB-OAK 0700 0822 0656 0808 320 0122 0112   051 ³Mo    0366 LGB-SMF 1105 1227 1101 1213 320 0122 0112   055
³We    0147 OAK-LGB 0905 1022 0859 1014 320 0117 0115   051 ³Mo    0365 SMF-LGB 1315 1433 1308 1427 320 0119 0119   047
³We    0366 LGB-SMF 1108 1231 1105 1222 320 0123 0117   046 ³Mo    1780 LGB-LAS 1520 1626 1514 1618 320 0106 0104   054
³We    0365 SMF-LGB 1312 1430 1308 1420 320 0118 0112       ³Mo    1779 LAS-LGB 1713 1818 1712 1811 320 0105 0059
³TOTAL BLK 0456  DUTY 0835   TAFB   835            ³TOTAL BLK 0434  DUTY 0821   TAFB   821

³L2523  02/14/14                                  ³L2508B 02/26/14
³CA00Fo00F101F201F301F400                         ³CA00Fo00F101F200F300F400
³Report 0710   Duty 0936   Block 0500             ³Report 0755   Duty 0945   Block 0435
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT
³Fr    0232 LGB-SLC 0810 1054 0808 1049 320 0144 0141   048 ³We    0280 LGB-LAS 0855 1002 1136 1233 320 0107 0057   029
³Fr    0231 SLC-LGB 1140 1230 1137 1221 320 0150 0144   235 ³We    2079 LAS-LGB 1050 1157 1302 1358 320 0107 0056   045
³Fr    0532 LGB-SLC 1500 1745 1456 1731 320 0145 0135       ³We    1416 LGB-AUS 1430 1915 1443 1925 320 0245 0242
³Radisson Hotel Salt Lake  (801)531-7500     Rest  1154 ³Holiday Inn Austin Town L (512)472-8211     Rest  935
³Report 0540   Duty 0714   Block 0339             ³Report 0515   Duty 1356   Block 0318
³Sa    2031 SLC-LGB 0625 0719 0624 0708 320 0154 0144   144 ³Th    0794 AUS-JFK 0600 1027 0551 1009 320 0327 0318   321
³Sa    0280 LGB-LAS 0855 1002 0852 0950 320 0107 0058   052 ³Th dhd 0213 JFK-LGB 1330 1638 1330 1656 320 0626
³Sa    2079 LAS-LGB 1050 1157 1042 1139 320 0107 0057       ³TOTAL BLK 0753  DUTY 2341   TAFB  3316
³TOTAL BLK 0839  DUTY 1650   TAFB  2844

³L2535C 02/16/14
³CA00Fo00F100F201F300F400
³Report 1750   Duty 0627   Block 0236
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT
³Su    ASB  LGB-LGB 1750 1935 1750 1935          0054    001
³Su    1:2  LGB-LGB 1936 1936 1936 1936          0000    110
³Su    1980 LGB-LAS 1905 2010 2046 2152 320 0106 0106    040
³Su    8179 LAS-LGB 2220 2330 2232 0002 320 0130 0130
³TOTAL BLK 0236  DUTY 0627   TAFB   627

³L2510  02/18/14
³CA00Fo00F101F201F301F400
³Report 1155   Duty 0841   Block 0427
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT
³Tu    0880 LGB-LAS 1255 1402 1251 1352 320 0107 0101   050
³Tu    0879 LAS-LGB 1445 1550 1442 1535 320 0105 0053   111
³Tu    1436 LGB-SFO 1655 1816 1646 1807 320 0121 0121   102
³Tu    1635 SFO-LGB 1915 2033 1909 2021 320 0118 0112
³TOTAL BLK 0427  DUTY 0841   TAFB   841
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 09/05/14                 JetBlue CrewTrac Menu                     Sabre CrewTrac
Time: 09:44             Employee Bid Period Archive                      Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE                Bid Period MAR14  03/02/14- 03/31/14
#HEADINGEND#
```

```
³ REID,PATRICIA OLIVE              LGB E90 F1       Emp: 57891    MAR14
³Blk: 0137 Sen: 02243 (949)463-6545          (714)969-6018
³Nearest Airport: LGB    Non-Commuter
```

```
                                            JB008936
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³DTE   PAIR    BGN  END   BLK    CDT TBES³DTE   PAIR    BGN  END   BLK    CDT TBES³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S02  OFF                         BL53³M17 OFF                         BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M03  L2512   1005 1824  0432  0500 BL23³T18 OFF                         BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T04  SCR     0440 1640               BL53³W19 OFF                         BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W05  L2514   1155 2041  0424  0500 BL23³T20 OFF                         BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T06  OFF                         BL53³F21 RBL     0800 1800         0400 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F07  OFF                         BL53³S22 OFF                         BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S08  OFF                         BL53³S23 ASB     1800 2400         0412 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S09  OFF                         BL53³M24 RBP     1200 1853              BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M10  ASB     0540 1140         0412 BL53³M24 L2N02C 2100                 BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
²T11  RBP     0350 0500              BL24³T25   "        2200 0458  1248 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T11  L2530A  0550              BL24³W26 SCR     0700 1900              BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W12   "        2244 1625  1746 BL53³T27 OFF                         BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T13  OFF                         BL53³F28 SCR     1200 2400              BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
²F14  RBP     0340 1330         BL23³S29 SCR     1200 2400              BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F14  L2583   1400              BL23³S30 SCR     1200 2400              BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S15   "                     BL53³M31 ASB     1730 2330         0412 BL53³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÅAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S16   "        2208 1541  1642 BL53³T01                              ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³ Day Off: 12 Blk:YTD=0510:57 MTD=046:00 PROJ=046:00 CDT:MTD=073:52 PROJ=073:52³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³                                                       09/05/14  09:44:11³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 09/05/14                           JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 09:44                         Employee Bid Period Archive                              Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                           Bid Period MAR14    03/02/14- 03/31/14
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2512  03/03/14                                          ³ ³L2N02C 03/24/14                                         ³
³CA00FO00F101F201F301F400                                 ³ ³CA00FO00F100F201F300F400                                ³
³Report 1005   Duty 0819    Block 0432                    ³ ³Report 2100   Duty 0533    Block 0458                   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT³
³Mo     0366 LGB-SMF 1105 1227 1056 1221 320 0125 0125   044³ ³Mo     0014 LGB-JFK 2105 0509 2120 0518 320 0509 0458   ³
³Mo     0365 SMF-LGB 1315 1433 1305 1415 320 0118 0110   107³ ³Hilton JFK            (718)659-0200       Rest 1012     ³
³Mo     1780 LGB-LAS 1520 1626 1522 1620 320 0106 0058   050³ ³Report 1545   Duty 0915    Block 0000                   ³
³Mo     1779 LAS-LGB 1713 1818 1710 1809 320 0105 0059   ³ ³Tu dhd 0423 JFK-JFK 1630 1630 1630 1650 320 0020       007³
³TOTAL BLK 0432  DUTY 0819  TAFB     819                  ³ ³Tu dhd 0423 JFK-LAX 1630 1954 1657 2007 320 0624       053³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ ³Tu     LIMO LAX-LGB 2100 2200 2100 2200      0100       ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³TOTAL BLK 0458  DUTY 1448  TAFB  2500                    ³
³L2514  03/05/14                                          ³ ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙA
³CA00FO00F101F201F301F400                                 ³
```

JB008936

```
³Report 1155   Duty 0846   Block 0424
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     0880 LGB-LAS 1255 1402 1245 1345 320 0107 0100    051³
³We     0879 LAS-LGB 1445 1550 1436 1531 320 0105 0055    114³
³We     1436 LGB-SFO 1655 1816 1645 1757 320 0121 0112    112³
³We     1635 SFO-LGB 1915 2033 1909 2026 320 0118 0117       ³
³TOTAL BLK 0424  DUTY 0846  TAFB   846
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³L2530A 03/11/14                                               ³
³CA00FO00F100F201F300F400                                      ³
³Report 0550   Duty 0950   Block 0734                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0024 LAX-JFK 0640 1456 0639 1438 320 0516 0456    112³
³Tu     0283 JFK-MCO 1555 1859 1550 1825 320 0304 0235       ³
³Double Tree Orlando Airpo (407)856-0100       Rest 1950     ³
³Report 1430   Duty 1114   Block 0851                          ³
³We     1152 MCO-BOS 1515 1808 1511 1745 320 0253 0234    127³
³We     0687 BOS-LAX 1912 2245 1912 2229 320 0633 0617       ³
³TOTAL BLK 1625  DUTY 2104  TAFB  4054
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³L2583  03/14/14                                               ³
³CA00FO00F101F201F301F400                                      ³
³Report 1400   Duty 0858   Block 0554                          ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     0532 LGB-SLC 1500 1745 1502 1741 320 0145 0139    049³
³Fr     0531 SLC-LGB 1830 1917 1830 1906 320 0147 0136    058³
³Fr     0216 LGB-AUS 2007 0050 2004 0043 320 0243 0239       ³
³Holiday Inn Austin Town L (512)472-8211       Rest 1419     ³
³Report 1517   Duty 0712   Block 0515                          ³
³Sa     1417 AUS-LGB 1602 1715 1611 1715 320 0313 0304    048³
³Sa     1822 LGB-PDX 1805 2025 1803 2014 320 0220 0211       ³
³Crowne Plaza Portland Dow (503)233-2401       Rest 1601     ³
³Report 1230   Duty 0938   Block 0432                          ³
³Su     1521 PDX-LGB 1315 1530 1311 1516 320 0215 0205    337³
³Su     0266 LGB-SMF 1740 1902 1853 2011 320 0122 0118    033³
³Su     0265 SMF-LGB 1943 2100 2044 2153 320 0117 0109       ³
³TOTAL BLK 1541  DUTY 2548  TAFB  5608
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 09/09/14                          JetBlue CrewTrac Menu                              Sabre CrewTrac
Time: 12:10                         Employee Bid Period Archive                           Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE                         Bid Period APR14  04/01/14- 04/30/14
#HEADINGEND#
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿ ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿Ä
³L2506  04/06/14                                     ³ ³L2N09A 04/30/14                                        ³
³CA00FO00F101F201F301F400                            ³ ³CA00FO00F101F201F301F400                               ³
³Report 1255   Duty 0700   Block 0512                ³ ³Report 1635   Duty 0402   Block 0235                   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     1006 LGB-SEA 1355 1634 1350 1654 320 0304 0304    038³ ³We     1436 LGB-SFO 1705 1825 1708 1822 320 0120 0114    039³
³Su     1007 SEA-LGB 1720 1952 1732 1940 320 0232 0208       ³ ³We     1635 SFO-LGB 1906 2029 1901 2022 320 0123 0121       ³
³TOTAL BLK 0512  DUTY 0700  TAFB   700               ³ ³TOTAL BLK 0235  DUTY 0402  TAFB   402                  ³
ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅU ÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅUÄ
ÚÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅÅ¿
³L2505  04/13/14                                     ³
```

JB008936

```
³CA00FO00F101F201F301F400                                      ³
³Report 1157    Duty 0826    Block 0422                        ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0880 LGB-LAS 1257 1404 1251 1352 320 0107 0101    051³
³Su    0879 LAS-LGB 1450 1556 1443 1546 320 0106 0103    114³
³Su    1436 LGB-SFO 1705 1825 1700 1810 320 0120 0110    050³
³Su    1635 SFO-LGB 1906 2029 1900 2008 320 0123 0108       ³
³TOTAL BLK 0422  DUTY 0826  TAFB   826                        ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2549 04/21/14                                               ³
³CA00FO00F101F201F301F400                                     ³
³Report 1420    Duty 0552    Block 0256                       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    1780 LGB-LAS 1520 1624 1520 1618 320 0104 0058    052³
³Mo    1779 LAS-LGB 1713 1818 1710 1805 320 0105 0055    049³
³Mo    1980 LGB-LAS 1905 2010 1854 1957 320 0105 0103       ³
³SpringHill Suites Las Veg (702)433-5880        Rest  1520   ³
³Report 1132    Duty 1012    Block 0828                       ³
³Tu    0178 LAS-BOS 1217 2025 1212 2016 320 0508 0504    049³
³Tu    0165 BOS-RSW 2120 0040 2105 0029 320 0324 0324       ³
³Holiday Inn Airport Fort  (239)561-1550        Rest  1136   ³
³Report 1220    Duty 1224    Block 0912                       ³
³We    0230 RSW-JFK 1305 1556 1329 1612 320 0251 0243    148³
³We    1013 JFK-LGB 1805 2128 1800 2129 320 0629 0629       ³
³TOTAL BLK 2036  DUTY 2828  TAFB  5524                        ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2524A 04/25/14                                              ³
³CA00FO00F101F201F301F400                                     ³
³Report 1420    Duty 0251    Block 0138                       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    1780 LGB-LAS 1520 1624 1518 1656 320 0138 0138       ³
³SpringHill Suites Las Veg (702)433-5880        Rest  2054   ³
³Report 1405    Duty 0626    Block 0343                       ³
³Sa    0879 LAS-LGB 1450 1556 1445 1547 320 0106 0102    109³
³Sa    1436 LGB-SFO 1705 1825 1656 1817 320 0121 0121    039³
³Sa    1635 SFO-LGB 1906 2029 1856 2016 320 0123 0120       ³
³TOTAL BLK 0521  DUTY 0917  TAFB  3011                        ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
```

```
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ ROBERTS,CHRISTOPHER              LGB 320 F1       Emp: 57892     APR14 ³
³Blk: 0066 Sen: 00720 (949)278-4936                                     ³
³Nearest Airport: LGB    Non-Commuter                                   ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³DTE    PAIR    BGN   END    BLK    CDT TBES³DTE    PAIR    BGN   END    BLK    CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T01 OFF                             BL23³T17   "                           BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W02 L2562   2025              BL24³F18   "          0919 0949  1033 BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T03   "                       BL24³S19 OFF                        BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F04   "          0907 1007  1029 BL24³S20 OFF                        BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
```

```
                                          JB008936
³S05  OFF                        BL23³M21 L2562   2025                  BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S06  OFF                        BL23³T22    "                          BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³M07  OFF                        BL23³W23    "          0859 0954 1029 BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T08  L2536A  0850               BL25³W23 L2562   2025                  BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W09   "                         BL25³T24    "                          BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T10   "         0903 1624  1735 BL25³F25    "          0857 0959 1029 BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³F11  L2513   0700               BL25³S26 OFF                          BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S12   "         2044 1131  1148 BL25³S27 OFF                          BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S13  OFF                        BL23³M28 L2562   2025                  BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³M14  L2562   2025               BL23³T29    "                          BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T15   "                         BL23³W30    "          0916 0947 1032 BL24³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W16   "         0907 1001  1029 BL23³W30 PTS      2025 2400      0441 BL24³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W16  L2562   2025               BL23³T01                               ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³ Day Off: 09 Blk:YTD=0722:19 MTD=087:32 PROJ=087:32 CDT:MTD=097:05 PROJ=097:05³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³                                                    09/09/14  12:10:58³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
#NEWPAGE#


#NEWPAGE#
#HEADINGBEGIN#
Date: 11/03/14                      JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 14:30                      Employee Bid Period Archive                      Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE                 Bid Period MAY14   05/01/14- 05/31/14
#HEADINGEND#
UÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ¿
³ REID,PATRICIA OLIVE               LGB E90 F1      Emp: 57891    MAY14  ³
³Blk: 0138 Sen: 02243 (949)463-6545          (714)969-6018             ³
³Nearest Airport: LGB   Non-Commuter                                   ³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³DTE   PAIR    BGN  END    BLK   CDT TBES³DTE   PAIR    BGN  END    BLK   CDT TBES³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T01  OFF                         BL53³F16 OFF                          BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³F02  L2570   0905               BL24³S17 L2512   0955 1652  0505 0519 BL24³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S03   "                         BL24³S18 OFF                          BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S04   "         2010 1642  1711 BL24³M19 OFF                          BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³M05  OFF                         BL53³T20 FML      0710 1310      0412 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T06  ASB     1150 1750      0412 BL53³W21 RBP      0350 1154           BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W07  RBP     0350 0611           BL25³W21 L2544   1254                  BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W07  L2533   0711               BL25³T22    "          1948 0912  1000 BL53³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
                                         Page 8
```

```
                                                    JB008936
³T08     "          0850  0811  1000 BL53³F23 OFF                              BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T08  SCR      1920  2400            BL53³S24 SCR        1200 2400              BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
²F09  OFF                   BL53³S25 ASB        1800 2400           0412 BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S10  SCR      0330  1530            BL53³M26 L2523A  1150 2100  0248  0517 BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S11  ASB      1150  1750       0412 BL53³T27 RBP        1200 1300              BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M12  SCR      1200  2400            BL53³T27 ASB        1400 2000           0412 BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T13  SCR      1200  2400            BL53³W28 SCR        0600 1800              BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W14  RBP      1000  1300            BL53³T29 OFF                              BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W14  ASB      1333  1933       0412 BL53³F30 OFF                              BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T15  OFF                   BL53³S31 OFF                              BL53³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³ Day Off: 12 Blk:YTD=0659:54 MTD=041:58 PROJ=041:58 CDT:MTD=072:59 PROJ=072:59³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³                                                   11/03/14  14:30:17³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 11/03/14                            JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 14:30                          Employee Bid Period Archive                         Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE              Bid Period MAY14    05/01/14- 05/31/14
#HEADINGEND#
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2570  05/02/14                                    ³ ³L2523A 05/26/14                                    ³
³CA00F000F101F201F301F400                           ³ ³CA00F000F101F200F300F400                           ³
³Report 0905   Duty 0645    Block 0531              ³ ³Report 1150   Duty 0910    Block 0248              ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0514 LGB-JFK 1005 1834 1004 1835 320 0531 0531       ³ ³Mo    ASB  LGB-LGB 1150 1630 1150 1630      0220      001³
³Allegria Hotel and Spa   (516)889-1300      Rest 2215 ³ ³Mo    1:2  LGB-LGB 1631 1631 1631 1631      0000      050³
³Report 1705   Duty 0724    Block 0624              ³ ³Mo    1436 LGB-SFO 1730 1852 1721 1855 320 0134 0134      036³
³Sa    0415 JFK-SFO 1750 2131 1750 2114 320 0641 0624       ³ ³Mo    1635 SFO-LGB 1935 2058 1931 2045 320 0123 0114       ³
³San Mateo Marriott San Fr (650)653-6000      Rest 1501 ³ ³TOTAL BLK 0248  DUTY 0910  TAFB   910               ³
³Report 1230   Duty 0740    Block 0447              ³ ³AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
³Su    1435 SFO-LGB 1315 1440 1349 1518 320 0129 0129      042³
³Su    0532 LGB-SLC 1526 1808 1600 1833 320 0142 0133      037³
³Su    0531 SLC-LGB 1855 1943 1910 1955 320 0148 0145       ³
³TOTAL BLK 1642  DUTY 2149  TAFB  5905               ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2533  05/07/14                                    ³
³CA00F000F101F201F301F400                           ³
³Report 0711   Duty 0947    Block 0601              ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We    0232 LGB-SLC 0811 1053 0804 1043 320 0142 0139      049³
³We    0231 SLC-LGB 1138 1227 1132 1211 320 0149 0139      149³
³We    1006 LGB-SEA 1410 1645 1400 1643 320 0243 0243       ³
³Hilton Seattle Airport an (206)244-4800      Rest 1248 ³
³Report 0546   Duty 0304    Block 0210              ³
³Th    1207 SEA-LGB 0631 0905 0625 0835 320 0234 0210       ³
³TOTAL BLK 0811  DUTY 1251  TAFB  2539               ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2512  05/17/14                                    ³
```

```
                                                        JB008936
³CA00FO00F101F201F301F400                           ³
³Report 0955   Duty 0657    Block 0505              ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa    0406 LGB-SEA 1055 1335 1051 1317 320 0240 0226   041³
³Sa    0407 SEA-LGB 1418 1649 1358 1637 320 0239 0239       ³
³TOTAL BLK 0505  DUTY 0657  TAFB    657                     ³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2544  05/21/14                                    ³
³CA00FO00F101F201F301F400                           ³
³Report 1254   Duty 0718    Block 0428              ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We    0880 LGB-LAS 1354 1503 1345 1450 320 0109 0105   051³
³We    0879 LAS-LGB 1544 1650 1541 1642 320 0106 0101   053³
³We    1822 LGB-PDX 1745 2003 1735 1957 320 0222 0222       ³
³Crowne Plaza Portland Dow (503)233-2401      Rest 1618     ³
³Report 1230   Duty 0718    Block 0444              ³
³Th    1521 PDX-LGB 1315 1534 1309 1522 320 0219 0213   056³
³Th    0266 LGB-SMF 1625 1745 1618 1740 320 0122 0122   044³
³Th    0265 SMF-LGB 1830 1949 1824 1933 320 0119 0109       ³
³TOTAL BLK 0912  DUTY 1436  TAFB 3054                       ³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#

NEWPAGE#
#HEADINGBEGIN#
Date: 12/24/14                        JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 08:49                       Employee Bid Period Archive                      Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                        Bid Period JUN14   06/01/14- 07/01/14
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE                  LGB 320 F1      Emp: 57891    JUN14  ³
³Blk: 0138 Sen: 02243 (949)463-6545            (714)969-6018             ³
³Nearest Airport: LGB   Non-Commuter                                    ³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
³DTE   PAIR    BGN   END    BLK    CDT TBES³DTE   PAIR    BGN   END    BLK    CDT TBES³
³S01 L2549    1254                  BL23³T17 FML           1404          1000 BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M02    "          1954 0911  1000 BL23³W18 L2512    0955 1651  0455 0511 BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T03  OFF                           BL23³T19 OFF                         BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W04  OFF                           BL24³F20 OFF                         BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T05  OFF                           BL24³S21 PTO      0954 2107       0703 BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F06 L2M29    1310 2005  0230 0514 BL24³S22 L2543    0732               BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S07 L2545    0745                  BL23³M23    "          1842 1033  1108 BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S08    "          1906 1048  1113 BL23³T24 L2509    0930 1630  0501 0511 BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M09  OFF                           BL24³W25 L2N29    1630 2059  0223 0500 BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T10 L2572    1254                  BL23³T26 L2584    1450               BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W11    "                           BL23³F27    "                         BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T12    "          2008 1352  1549 BL23³S28    "          1322 1031  1321 BL24³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
```

Page 10

```
                                                       JB008936
³F13  OFF                           BL23³S29 OFF                                              BL24³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S14  L2545   0745                  BL23³M30 L2509   0930 1630  0501 0506 BL25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S15   "         1857 1044 1104 BL23³T01 OFF                                               BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M16  FML    0845                   BL24³W02
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 12 Blk:YTD=0669:02 MTD=085:29 PROJ=085:29 CDT:MTD=115:20 PROJ=115:20³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                               12/24/14  08:49:18³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/24/14                       JetBlue CrewTrac Menu                              Sabre CrewTrac
Time: 08:49                      Employee Bid Period Archive                            Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE                     Bid Period JUN14   06/01/14- 07/01/14
#HEADINGEND#
```

```
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2549  06/01/14                                   ³ ³L2545  06/01/14                                        ³
³CA00FO00F101F201F301F400                          ³ ³CA00FO00F101F201F301F400                               ³
³Report 1254   Duty 0706    Block 0415             ³ ³Report 0745   Duty 0723    Block 0511                  ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su   0880 LGB-LAS 1354 1503 1355 1503 320 0109 0108   036³ ³Sa   1416 LGB-AUS 0845 1333 0852 1340 320 0248 0248   050³
³Su   0879 LAS-LGB 1544 1650 1539 1638 320 0106 0059   059³ ³Sa   2416 AUS-MCO 1430 1800 1430 1753 320 0230 0223        ³
³Su   1822 LGB-PDX 1745 2003 1737 1945 320 0218 0208   ³ ³Double Tree Orlando Airpo (407)856-0100      Rest 2026    ³
³Crowne Plaza Portland Dow (503)233-2401      Rest 1630    ³ ³Report 1434   Duty 0723    Block 0533                  ³
³Report 1230   Duty 0724    Block 0456             ³ ³Su   2417 MCO-AUS 1519 1700 1527 1658 320 0241 0231   042³
³Mo   1521 PDX-LGB 1315 1534 1309 1529 320 0220 0220   051³ ³Su   1417 AUS-LGB 1742 1847 1740 1842 320 0305 0302        ³
³Mo   0266 LGB-SMF 1625 1745 1620 1739 320 0120 0119   043³ ³TOTAL BLK 1044  DUTY 1446  TAFB  3512                  ³
³Mo   0265 SMF-LGB 1830 1949 1822 1939 320 0119 0117   ³ ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³TOTAL BLK 0911  DUTY 1430  TAFB  3100             ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³L2512  06/18/14                                        ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³CA00FO00F101F201F301F400                               ³
³L2M29  06/06/14                                   ³ ³Report 0955   Duty 0656    Block 0455                  ³
³CA00FO00F100F201F300F400                          ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 1310   Duty 0655    Block 0230             ³ ³We   0406 LGB-SEA 1055 1335 1051 1325 320 0240 0234   050³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³We   0407 SEA-LGB 1418 1649 1415 1636 320 0231 0221        ³
³Fr dhd 1006 LGB-SEA 1410 1645 1403 1647 320 0244   033³ ³TOTAL BLK 0455  DUTY 0656  TAFB   656                  ³
³Fr   1007 SEA-LGB 1730 2000 1720 1950 320 0230 0230   ³ ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³TOTAL BLK 0230  DUTY 0655  TAFB   655             ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³L2543  06/22/14                                        ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³CA00FO00F101F201F301F400                               ³
³L2545  06/07/14                                   ³ ³Report 0732   Duty 0728    Block 0459                  ³
³CA00FO00F101F201F301F400                          ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 0745   Duty 0720    Block 0505             ³ ³Su   1416 LGB-AUS 0832 1325 0838 1317 320 0253 0239   108³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Su   2416 AUS-MCO 1430 1808 1425 1745 320 0238 0220        ³
³Sa   1416 LGB-AUS 0845 1333 0845 1322 320 0240 0237   100³ ³Double Tree Orlando Airpo (407)856-0100      Rest 2020    ³
³Sa   2416 AUS-MCO 1430 1800 1422 1750 320 0230 0228   ³ ³Report 1420   Duty 0722    Block 0534                  ³
³Double Tree Orlando Airpo (407)856-0100      Rest 2029    ³ ³Mo   2417 MCO-AUS 1505 1639 1501 1632 320 0234 0231   052³
³Report 1434   Duty 0732    Block 0543             ³ ³Mo   1417 AUS-LGB 1725 1817 1724 1827 320 0303 0303        ³
³Su   2417 MCO-AUS 1519 1700 1515 1644 320 0241 0229   053³ ³TOTAL BLK 1033  DUTY 1450  TAFB  3510                  ³
³Su   1417 AUS-LGB 1742 1847 1737 1851 320 0314 0314   ³ ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³TOTAL BLK 1048  DUTY 1452  TAFB  3521             ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³L2509  06/24/14                                        ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³CA00FO00F101F201F301F400                               ³
³L2572  06/10/14                                   ³ ³Report 0930   Duty 0700    Block 0501                  ³
³CA00FO00F101F200F301F400                          ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 1254   Duty 0920    Block 0442             ³ ³Tu   0406 LGB-SEA 1030 1259 1030 1304 320 0234 0234   044³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Tu   0407 SEA-LGB 1350 1627 1348 1615 320 0237 0227        ³
³Tu   0880 LGB-LAS 1354 1503 1358 1501 320 0109 0103   042³ ³TOTAL BLK 0501  DUTY 0700  TAFB   700                  ³
```

```
                                             JB008936
³Tu     0879 LAS-LGB 1544 1650 1543 1646 320 0106 0103    237³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAUA
³Tu     0206 LGB-SEA 1915 2154 1923 2159 320 0239 0236      ³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³Crowne Plaza Seattle Down (206)676-3918       Rest 2116    ³ ³L2N29  06/25/14                                        ³
³Report 1930   Duty 0928   Block 0643                       ³ ³CA00F000F101F200F300F400                                ³
³We     0907 SEA-ANC 2015 2240 2018 2246 320 0328 0328    142³ ³Report 1630   Duty 0429   Block 0223                   ³
³Th     0998 ANC-SEA 0030 0500 0028 0443 320 0330 0315      ³ ³DAY  FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Hilton Seattle Airport an (206)244-4800       Rest 1147    ³ ³We     0448 LGB-OAK 1730 1843 1736 1851 320 0115 0115   045³
³Report 1645   Duty 0323   Block 0227                       ³ ³We     2247 OAK-LGB 1931 2052 1936 2044 320 0121 0108    ³
³Th     1007 SEA-LGB 1730 2000 1726 1953 320 0230 0227      ³ ³TOTAL BLK 0223  DUTY 0429  TAFB    429                    ³
³TOTAL BLK 1352  DUTY 2211  TAFB  5514                       ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAUA
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
```

```
#HEADINGBEGIN#
Date: 12/26/14                            JetBlue CrewTrac Menu                              Sabre CrewTrac
Time: 09:35                           Employee Bid Period Archive                           Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE                        Bid Period JUL14   07/02/14- 07/31/14
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                 LGB 320 F1      Emp: 57891      JUL14         ³
³Blk: 0137 Sen: 02243 (949)463-6545              (714)969-6018                     ³
³Nearest Airport: LGB    Non-Commuter                                              ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE    PAIR    BGN  END    BLK    CDT TBES³DTE    PAIR    BGN  END    BLK    CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W02  OFF                             BL23³T17 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T03  UTO      1148 2002             BL23³F18 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F04  L2532    0832                  BL23³S19 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S05    "                            BL23³S20 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S06    "      0937 1536 1628 BL23³M21 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M07  OFF                             BL23³T22 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T08  RSA      1000 2200        0500 BL23³W23 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W09  RSA      1000 1800        0500 BL23³T24 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T10  L2550A   2044                  BL23³F25 L2519    1526                  BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F11    "                            BL23³S26    "              2108 1004 1020 BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
²S12    "      2053 1658 1716 BL23³S27 UTO      1148 2034             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S13  L2543A   1805                  BL23³M28 L2550    1835                  BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M14    "                            BL23³T29    "                            BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T15    "      2049 1653 1731 BL23³W30    "              2059 1632 1708 BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W16  OFF                            BL23³T31 OFF                             BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 14 Blk:YTD=0669:02 MTD=076:03 PROJ=076:03 CDT:MTD=088:43 PROJ=088:43³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                  12/26/14  09:35:02³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
```

```
                                      JB008936
#HEADINGBEGIN#
Date: 12/26/14                        JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 09:35                     Employee Bid Period Archive                        Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                       Bid Period JUL14    07/02/14- 07/31/14
#HEADINGEND#
```

```
³L2532  07/04/14                                 ³  ³L2519  07/25/14                                 ³
³CA00FO00F101F201F301F400                        ³  ³CA00FO00F101F201F301F400                        ³
³Report 0832   Duty 0629   Block 0515            ³  ³Report 1526   Duty 0651   Block 0410            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³  ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0514 LGB-JFK 0932 1759 0931 1746 320 0527 0515        ³  ³Fr    1436 LGB-SFO 1626 1744 1633 1751 320 0118 0118   041³
³Hilton JFK          (718)659-0200        Rest 1503          ³  ³Fr    1635 SFO-LGB 1825 1947 1832 2006 320 0134 0134   038³
³Report 0904   Duty 1123   Block 0811            ³  ³Fr    1636 SFO-SFO 2033 2152 2044 2202 320 0119 0118        ³
³Sa    0411 JFK-LAS 0949 1214 0943 1153 320 0525 0510   104³  ³San Mateo Marriott San Fr (650)653-6000     Rest 1358      ³
³Sa    0379 LAS-LGB 1305 1411 1257 1358 320 0106 0101   114³  ³Report 1215   Duty 0853   Block 0554            ³
³Sa    1622 LGB-PDX 1509 1717 1512 1712 320 0208 0200        ³  ³Sa    1435 SFO-LGB 1300 1423 1342 1522 320 0140 0140   039³
³Crowne Plaza Portland Dow (503)233-2401      Rest 1308      ³  ³Sa    1622 LGB-PDX 1509 1717 1601 1757 320 0208 0156   038³
³Report 0635   Duty 0302   Block 0210            ³  ³Sa    1621 PDX-LGB 1810 2031 1835 2053 320 0221 0218        ³
³Su    1121 PDX-LGB 0720 0942 0712 0922 320 0222 0210        ³  ³TOTAL BLK 1004  DUTY 1544  TAFB  2942                      ³
³TOTAL BLK 1536  DUTY 2054  TAFB  4905            ³
                                                    ³L2550  07/28/14                                 ³
                                                    ³CA00FO00F101F201F301F400                        ³
³L2550A 07/10/14                                 ³  ³Report 1835   Duty 0757   Block 0552            ³
³CA00FO00F101F201F300F400                        ³  ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 2044   Duty 0821   Block 0609            ³  ³Mo    2132 LGB-SLC 1935 2213 1935 2214 320 0139 0139   050³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³  ³Mo    0072 SLC-JFK 2304 0524 2304 0517 320 0420 0413        ³
³Th    2132 LGB-SLC 1935 2213 2151 0033 320 0142 0142   050³  ³Hilton JFK          (718)659-0200        Rest 1433         ³
³Fr    0072 SLC-JFK 2304 0524 0123 0750 320 0427 0427        ³  ³Report 2005   Duty 0701   Block 0543            ³
³Hilton JFK          (718)659-0200        Rest 1200          ³  ³Tu    1205 JFK-PDX 2050 2359 2108 2351 320 0609 0543        ³
³Report 2005   Duty 0659   Block 0555            ³  ³Crowne Plaza Portland Dow (503)233-2401      Rest 1256      ³
³Fr    1205 JFK-PDX 2050 2359 2054 2349 320 0609 0555        ³  ³Report 1302   Duty 0757   Block 0457            ³
³Crowne Plaza Portland Dow (503)233-2401      Rest 1258      ³  ³We    1521 PDX-LGB 1347 1609 1341 1605 320 0224 0224   125³
³Report 1302   Duty 0751   Block 0454            ³  ³We    0448 LGB-OAK 1730 1843 1730 1840 320 0113 0110   041³
³Sa    1521 PDX-LGB 1347 1609 1341 1600 320 0222 0219   125³  ³We    2247 OAK-LGB 1931 2052 1921 2044 320 0123 0123        ³
³Sa    0448 LGB-OAK 1730 1843 1725 1837 320 0113 0112   038³  ³TOTAL BLK 1632  DUTY 2255  TAFB  5024                      ³
³Sa    2247 OAK-LGB 1931 2052 1915 2038 320 0123 0123        ³
³TOTAL BLK 1658  DUTY 2311  TAFB  4809            ³

³L2543A 07/13/14                                 ³
³CA00FO00F101F201F301F400                        ³
³Report 1805   Duty 0748   Block 0533            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    1980 LGB-LAS 1905 2011 1858 1957 320 0106 0059   107³
³Su    0712 LAS-JFK 2110 0501 2104 0438 320 0451 0434        ³
³Hilton JFK          (718)659-0200        Rest 1512          ³
³Report 2005   Duty 1146   Block 0638            ³
³Mo    GHT  JFK-JFK 2325 0057 2325 0057     0000        001³
³Tu    1205 JFK-PDX 2050 2359 0058 0436 320 0638 0638        ³
³Crowne Plaza Portland Dow (503)233-2401      Rest  811      ³
³Report 1302   Duty 0747   Block 0442            ³
³Tu    1521 PDX-LGB 1347 1609 1341 1557 320 0222 0216   131³
³Tu    0448 LGB-OAK 1730 1843 1728 1839 320 0113 0111   040³
³Tu    2247 OAK-LGB 1931 2052 1919 2034 320 0121 0115        ³
³TOTAL BLK 1653  DUTY 2721  TAFB  5044            ³
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
                      Page 13
```

```
                                                  JB008936
Date: 01/19/15                          JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 13:50                        Employee Bid Period Archive                         Page #PAGENUM#
              57891 F1 REID,PATRICIA OLIVE                    Bid Period AUG14    08/01/14- 08/30/14
#HEADINGEND#
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                     LGB 320 F1       Emp: 57891      AUG14   ³
³Blk: 0137 Sen: 02206 (949)463-6545               (714)969-6018                   ³
³Nearest Airport: LGB   Non-Commuter                                              ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F01 L2550   1450                 BL23³S16 L2517   0552                     BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S02    "                    BL23³S17   "          1429 0928 1000 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S03    "        2011 1421  1515 BL23³M18 RTF      0001 2400                 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M04 L2511   1148 2131  0453  0500 BL24³T19 RTF    0001 2400                 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T05  OFF                         BL23³W20 OFF                               BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W06  OFF                         BL23³T21 ATO     0001 2359            0500 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T07  UTO    0733                 BL24³F22 ATO     0001 2359            0500 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F08  UTO                         BL24³S23 ATO     0001 2359            0500 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S09  UTO         1244            BL24³S24 OFF                               BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S10  UNA    1148 2002       0500 BL23³M25 L2516   1630 2052 0234  0500 BL25³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M11 L2515   1555 2024  0240  0500 BL24³T26 OFF                             BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T12  OFF                         BL23³W27 OFF                               BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W13 L2523A  0850                 BL23³T28 L2539   0649                     BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T14    "        0750 0649  0649 BL23³F29   "                            BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T14  PTS    0800 1230            BL23³S30   "          0935 1930 2006 BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F15  OFF                         BL23³S31                                  ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³ Day Off: 17 Blk:YTD=0669:02 MTD=060:15 PROJ=060:15 CDT:MTD=087:10 PROJ=087:10³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³                                              01/19/15  13:50:33³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 01/19/15                          JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 13:50                        Employee Bid Period Archive                         Page #PAGENUM#
              57891 F1 REID,PATRICIA OLIVE                    Bid Period AUG14    08/01/14- 08/30/14
#HEADINGEND#
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2550  08/01/14                                       ³ ³L2517  08/16/14                                         ³
³CA00F000F101F201F300F400                             ³ ³CA00F000F101F201F301F400                               ³
³Report 1450    Duty 0838    Block 0557               ³ ³Report 0552    Duty 0730    Block 0447                 ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    1780 LGB-LAS 1550 1658 1550 1800 320 0210 0210     037³ ³Sa    0148 LGB-OAK 0652 0808 0644 0759 320 0116 0115     046³
³Fr    1779 LAS-LGB 1740 1843 1837 1938 320 0103 0101     049³ ³Sa    0147 OAK-LGB 0850 1008 0845 0959 320 0118 0114     050³
³Fr    0216 LGB-AUS 2012 0105 2027 0113 320 0253 0246     ³ ³Sa    1522 LGB-PDX 1054 1301 1049 1307 320 0218 0218     ³
```

```
                                              JB008936
³Holiday Inn Austin Town L (512)472-8211    Rest 1512  ³ ³Crowne Plaza Portland Dow (503)233-2401    Rest 1713  ³
³Report 1640   Duty 0842   Block 0538                  ³ ³Report 0635   Duty 0754   Block 0441
³Sa   1417 AUS-LGB 1725 1817 1723 1811 320 0252 0248 206³ ³Su   1121 PDX-LGB 0720 0942 0715 0929 320 0222 0214  129³
³Sa   0216 LGB-AUS 2012 0105 2017 0107 320 0253 0250     ³ ³Su   0248 LGB-OAK 1055 1207 1058 1215 320 0117 0117  049³
³Holiday Inn Austin Town L (512)472-8211    Rest 1518  ³ ³Su   0247 OAK-LGB 1310 1428 1304 1414 320 0118 0110     ³
³Report 1640   Duty 0531   Block 0246                  ³ ³TOTAL BLK 0928   DUTY 1524   TAFB  3237                 ³
³Su   1417 AUS-LGB 1725 1817 1910 1956 320 0252 0246     ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
³TOTAL BLK 1421   DUTY 2251   TAFB  5321                 ³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA ³L2516  08/25/14                                         ³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³CA00F000F101F201F301F400                                ³
³L2511  08/04/14                                        ³ ³Report 1630   Duty 0422   Block 0234                   ³
³CA00F000F101F201F301F400                               ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 1148   Duty 0943   Block 0453                   ³ ³Mo   0448 LGB-OAK 1730 1843 1722 1840 320 0118 0118  041³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Mo   2247 OAK-LGB 1931 2052 1921 2037 320 0121 0116     ³
³Mo   0880 LGB-LAS 1248 1353 1444 1551 320 0107 0107  033³ ³TOTAL BLK 0234   DUTY 0422   TAFB   422                 ³
³Mo   0879 LAS-LGB 1435 1540 1624 1724 320 0105 0100  026³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
³Mo   1436 LGB-SFO 1626 1744 1750 1913 320 0123 0123  040³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³Mo   1635 SFO-LGB 1825 1947 1953 2116 320 0123 0123     ³ ³L2539  08/28/14                                         ³
³TOTAL BLK 0453   DUTY 0943   TAFB   943                 ³ ³CA00F000F101F201F301F400                                ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA ³Report 0649   Duty 0930   Block 0732                   ³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³L2515  08/11/14                                        ³ ³Th   0736 LGB-SFO 0749 0909 0745 0946 320 0201 0201  047³
³CA00F000F101F201F301F400                               ³ ³Th   0534 SFO-BOS 1000 1838 1033 1904 320 0538 0531     ³
³Report 1555   Duty 0429   Block 0240                   ³ ³Hampton Inn Boston Logan  (781)286-5665     Rest 1236 ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Report 0755   Duty 1232   Block 0948                   ³
³Mo   0266 LGB-SMF 1655 1813 1648 1811 320 0123 0123  041³ ³Fr   0133 BOS-SFO 0840 1208 0842 1155 320 0628 0613  100³
³Mo   0265 SMF-LGB 1900 2019 1852 2009 320 0119 0117     ³ ³Fr   1435 SFO-LGB 1300 1423 1255 1416 320 0123 0121  042³
³TOTAL BLK 0240   DUTY 0429   TAFB   429                 ³ ³Fr   1622 LGB-PDX 1509 1717 1458 1712 320 0214 0214     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA ³Crowne Plaza Portland Dow (503)233-2401    Rest 1308 ³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Report 0635   Duty 0300   Block 0210                   ³
³L2523A 08/13/14                                        ³ ³Sa   1121 PDX-LGB 0720 0942 0710 0920 320 0222 0210     ³
³CA00F000F101F200F300F400                               ³ ³TOTAL BLK 1930   DUTY 2502   TAFB  5046                 ³
³Report 0850   Duty 0720   Block 0501                   ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We   0366 LGB-SMF 0950 1111 0947 1133 320 0146 0146  030³
³We   0365 SMF-LGB 1158 1319 1203 1331 320 0128 0128  037³
³We   0532 LGB-SLC 1405 1644 1408 1655 320 0147 0147     ³
³Radisson Hotel Salt Lake  (801)531-7500     Rest 1255 ³
³Report 0605   Duty 0245   Block 0148                   ³
³Th   2131 SLC-LGB 0650 0737 0641 0729 320 0148 0148  021³
³Th   5AV LGB-LGB 0750 0750 0750 0750     0000          ³
³TOTAL BLK 0649   DUTY 1005   TAFB  2300                 ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/04/15                 JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 09:52              Employee Bid Period Archive                  Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE           Bid Period SEP14    08/31/14- 09/30/14
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE            LGB 320 F1    Emp: 57891    SEP14 ³
³Blk: 0138 Sen: 02206 (949)463-6545       (714)969-6018          ³
³Nearest Airport: LGB   Non-Commuter                             ´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE    PAIR   BGN  END   BLK   CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S31  L2509   1148 1957  0434  0500 BL24³T16 OFF                        BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
```

```
                                                 JB008936
³M01  L2506    0930 1620  0456   0508 BL23³W17 OFF                              BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³T02  L2506    0930 1620  0454   0506 BL23³T18 L2N22B  0806 1330  0024 0500 BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³W03  OFF                          BL26³F19 OFF                              BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³T04  L2507    0930 1704  0515   0515 BL23³S20 OFF                              BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³F05  OFF                          BL23³S21 DPM     0930 1659         0507 BL25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³S06  OFF                          BL23³M22 OFF                              BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³S07  L2507    0930 1704  0501   0518 BL23³T23 DPM     0805              BL25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³M08  L2507    0930 1644  0454   0507 BL24³W24 DPM          1848      1057 BL25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³T09  OFF                          BL23³T25 OFF                              BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³W10  OFF                          BL23³F26 DPM     0930 1659         0507 BL25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³T11  OFF                          BL23³S27 DPM     0930 1659         0507 BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³F12  L2567    1539                BL23³S28 OFF                              BL25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³S13    "                          BL23³M29 OFF                              BL25³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³S14    "                          BL23³T30 OFF                              BL23³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³M15    "      0950 1202  1855 BL23³W01                                         ³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³ Day Off: 20 Blk:YTD=0669:02 MTD=042:00 PROJ=042:00 CDT:MTD=081:07 PROJ=081:07³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÂ
³                                                          03/04/15  09:52:27³
ÂAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÛ
```
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/04/15                         JetBlue CrewTrac Menu                   Sabre CrewTrac
Time: 09:52                        Employee Bid Period Archive                 Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE                    Bid Period SEP14    08/31/14- 09/30/14
#HEADINGEND#

```
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÃ
³L2509  08/31/14                                       ³ ³L2567  09/12/14                                              ³
³CA00FO00F101F201F301F400                              ³ ³CA00FO00F101F201F301F400                                    ³
³Report 1148    Duty 0809    Block 0434                ³ ³Report 1539    Duty 0817    Block 0600                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0880 LGB-LAS 1248 1353 1242 1346 320 0105 0104  038³ ³Fr    0206 LGB-SEA 1639 1914 1634 1905 320 0235 0231   107³
³Su    0879 LAS-LGB 1435 1540 1424 1523 320 0105 0059  056³ ³Fr    0206 SEA-ANC 2015 2249 2012 2241 320 0334 0329      ³
³Su    1436 LGB-SFO 1626 1744 1619 1727 320 0118 0108  052³ ³Hilton Anchorage          (907)272-7411    Rest  2503     ³
³Su    1635 SFO-LGB 1825 1947 1819 1942 320 0123 0123      ³ ³Report 2359    Duty 0428    Block 0327                      ³
³TOTAL BLK 0434  DUTY 0809  TAFB    809                ³ ³Su    1207 ANC-SEA 0044 0503 0045 0512 320 0327 0327      ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁÙ ³Hotel Murano              (253)238-8000    Rest  2448     ³
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Report 0615    Duty 0335    Block 0235                      ³
³L2506  09/01/14                                       ³ ³Mo    1207 SEA-LGB 0700 0933 0700 0935 320 0235 0235      ³
³CA00FO00F101F201F301F400                              ³ ³TOTAL BLK 1202  DUTY 1620  TAFB  6611                     ³
³Report 0930    Duty 0650    Block 0456                ³ ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁÙ
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÃ
³Mo    0406 LGB-SEA 1030 1259 1023 1254 320 0231 0231  046³ ³L2N22B 09/18/14                                              ³
³Mo    0407 SEA-LGB 1350 1627 1340 1605 320 0237 0225      ³ ³CA00FO00F101F201F301F400                                    ³
³TOTAL BLK 0456  DUTY 0650  TAFB    650                ³ ³Report 0806    Duty 0524    Block 0024                      ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁÙ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
ÛAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Th    1416 LGB-LGB 0905 0930 0906 0930 320 0025 0024   130³
```

```
                                          JB008936
³L2506  09/02/14                    ³ ³Th    DTY  LGB-LGB 1100 1330 1100 1330      0000       ³
³CA00FO00F101F201F301F400           ³ ³TOTAL BLK 0024  DUTY 0524  TAFB    524                 ³
³Report 0930   Duty 0650    Block 0454  ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0406 LGB-SEA 1030 1259 1027 1254 320 0229 0227    044³
³Tu     0407 SEA-LGB 1350 1627 1338 1605 320 0237 0227      ³
³TOTAL BLK 0454  DUTY 0650  TAFB    650                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2507  09/04/14                    ³
³CA00FO00F101F201F301F400           ³
³Report 0930   Duty 0734    Block 0515  ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th     0406 LGB-SEA 1030 1308 1029 1307 320 0238 0238    105³
³Th     0407 SEA-LGB 1415 1644 1412 1649 320 0237 0237      ³
³TOTAL BLK 0515  DUTY 0734  TAFB    734                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2507  09/07/14                    ³
³CA00FO00F101F201F301F400           ³
³Report 0930   Duty 0734    Block 0501  ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     0406 LGB-SEA 1030 1308 1028 1249 320 0238 0221    120³
³Su     0407 SEA-LGB 1415 1644 1409 1649 320 0240 0240      ³
³TOTAL BLK 0501  DUTY 0734  TAFB    734                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2507  09/08/14                    ³
³CA00FO00F101F201F301F400           ³
³Report 0930   Duty 0714    Block 0454  ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0406 LGB-SEA 1030 1308 1027 1254 320 0238 0227    108³
³Mo     0407 SEA-LGB 1415 1644 1402 1629 320 0229 0227      ³
³TOTAL BLK 0454  DUTY 0714  TAFB    714                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#

#NEWPAGE#
#HEADINGBEGIN#
Date: 03/11/15                          JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 16:40                          Employee Bid Period Archive                          Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE                        Bid Period OCT14    10/01/14- 10/31/14
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE                  LGB 320 F1          Emp: 57891      OCT14   ³
³Blk: 0137 Sen: 02206 (949)463-6545              (714)969-6018                    ³
³Nearest Airport: LGB    Non-Commuter                                            ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR     BGN  END   BLK   CDT TBES³DTE   PAIR     BGN  END   BLK   CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W01  OFF                    BL23³F17 L2516    1635 2100  0224  0500 BL24³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T02  L2505    0930 1704  0507  0515 BL24³S18 FML      1010 1914        0515 BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F03  L2511    1421 1951  0330  0500 BL24³S19 OFF                         BL25³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S04  OFF                    BL23³M20 L2564    1430                    BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S05  L2557    1300          BL23³T21   "                             BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M06   "                     BL23³W22   "       1653  1417  1502 BL23³
```

```
                                         JB008936
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T07   "         1701  1427  1503 BL23³T23 L2503   0700 1228  0324  0500 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W08  OFF                      BL23³F24 L2505   0930 1709  0502  0527 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T09 L2505   0930 1724  0518  0518 BL23³S25 OFF                      BL26³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F10 L2529   0805              BL24³S26 FML      0605              BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11   "         1832  1030  1057 BL24³M27 FML      1955        1049 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S12 L2505   0930 1645  0458  0510 BL23³T28 OFF                      BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M13 L2505   0930 1705  0517  0518 BL24³W29 OFF                      BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T14 L2M83C  1635 2115  0231  0500 BL23³T30 L2N63   0740 1319  0334  0500 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W15  OFF                      BL23³F31 L2504   0705 1442  0538  0544 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T16  OFF                      BL23³S01                                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day off: 12 Blk:YTD=0669:02 MTD=085:57 PROJ=085:57 CDT:MTD=114:18 PROJ=114:18³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                               03/11/15  16:40:14³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/11/15                    JetBlue CrewTrac Menu               Sabre CrewTrac
Time: 16:40                 Employee Bid Period Archive               Page #PAGENUM#
       57891 F1 REID,PATRICIA OLIVE                   Bid Period OCT14   10/01/14- 10/31/14
#HEADINGEND#
ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2505  10/02/14                                     ³ ³L2505  10/12/14                                         ³
³CA00F000F101F201F301F400                            ³ ³CA00F000F101F201F301F400                                ³
³Report 0930   Duty 0734   Block 0507                ³ ³Report 0930   Duty 0715   Block 0458                    ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    0406 LGB-SEA 1030 1308 1023 1253 320 0238 0230   119³ ³Su    0406 LGB-SEA 1030 1308 1020 1301 320 0241 0241   112³
³Th    0407 SEA-LGB 1415 1644 1412 1649 320 0237 0237      ³ ³Su    0407 SEA-LGB 1415 1644 1413 1630 320 0229 0217      ³
³TOTAL BLK 0507  DUTY 0734  TAFB    734                     ³ ³TOTAL BLK 0458  DUTY 0715  TAFB    715                     ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2511  10/03/14                                     ³ ³L2505  10/13/14                                         ³
³CA00F000F101F201F301F400                            ³ ³CA00F000F101F201F301F400                                ³
³Report 1421   Duty 0530   Block 0330                ³ ³Report 0930   Duty 0735   Block 0517                    ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0532 LGB-SLC 1521 1801 1522 1801 320 0140 0139   044³ ³Mo    0406 LGB-SEA 1030 1308 1022 1259 320 0238 0237   111³
³Fr    0531 SLC-LGB 1850 1934 1845 1936 320 0151 0151      ³ ³Mo    0407 SEA-LGB 1415 1644 1410 1650 320 0240 0240      ³
³TOTAL BLK 0330  DUTY 0530  TAFB    530                     ³ ³TOTAL BLK 0517  DUTY 0735  TAFB    735                     ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2557  10/05/14                                     ³ ³L2M83C 10/14/14                                         ³
³CA00F101F201F301F400                                ³ ³CA00F000F101F200F300F400                                ³
³Report 1300   Duty 0944   Block 0455                ³ ³Report 1635   Duty 0440   Block 0231                    ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0348 LGB-OAK 1400 1517 1421 1532 320 0117 0111   118³ ³Tu    0448 LGB-OAK 1735 1846 1755 1903 320 0111 0108   034³
³Su    0347 OAK-LGB 1700 1817 1650 1804 320 0117 0114   155³ ³Tu    2247 OAK-LGB 1940 2100 1937 2100 320 0123 0123      ³
³Su    0216 LGB-AUS 2000 0046 1959 0029 320 0246 0230      ³ ³TOTAL BLK 0231  DUTY 0440  TAFB    440                     ³
³Holiday Inn Austin Town L (512)472-8211      Rest  1131   ³ ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
³Report 1215   Duty 0456   Block 0344                ³ ÜÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³Mo    1094 AUS-JFK 1300 1744 1312 1756 320 0344 0344      ³ ³L2516  10/17/14                                         ³
³Allegria Hotel and Spa    (516)889-1300      Rest  1903   ³ ³CA00F000F101F201F301F400                                ³
```

```
                                              JB008936
³Report 1314    Duty 0647    Block 0548      ³ ³Report 1635    Duty 0425    Block 0224      ³
³Tu     0213 JFK-LGB 1359 1658 1358 1646 320 0559 0548 ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³TOTAL BLK 1427  DUTY 2127  TAFB  5201        ³ ³Fr     0448 LGB-OAK 1735 1852 1730 1843 320 0117 0113   051³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Fr     2247 OAK-LGB 1940 2100 1934 2045 320 0120 0111    ³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³TOTAL BLK 0224  DUTY 0425  TAFB   425        ³
³L250S  10/09/14                              ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
³CA00FO00F101F201F301F400                     ³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³Report 0930    Duty 0754    Block 0518       ³ ³L2564  10/20/14                              ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³CA00FO00F101F201F300F400                     ³
³Th     0406 LGB-SEA 1030 1308 1029 1317 320 0248 0248   122³ ³Report 1430    Duty 0826    Block 0509       ³
³Th     0407 SEA-LGB 1415 1644 1439 1709 320 0230 0230    ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³TOTAL BLK 0518  DUTY 0754  TAFB   754        ³ ³Mo     0348 LGB-OAK 1530 1646 1549 1702 320 0116 0113   049³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Mo     0347 OAK-LGB 1742 1859 1751 1904 320 0117 0113   054³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Mo     0216 LGB-AUS 2000 0046 1958 0041 320 0246 0243    ³
³L2529  10/10/14                              ³ ³Holiday Inn Austin Town L (512)472-8211      Rest 1119 ³
³CA00FO00F101F201F301F400                     ³ ³Report 1215    Duty 0427    Block 0337       ³
³Report 0805    Duty 0658    Block 0502       ³ ³Tu     1094 AUS-JFK 1300 1744 1250 1727 320 0344 0337    ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Allegria Hotel and Spa      (516)889-1300      Rest 1932 ³
³Fr     1416 LGB-AUS 0905 1351 0904 1346 320 0246 0242   042³ ³Report 1314    Duty 0639    Block 0531       ³
³Fr     2416 AUS-MCO 1435 1804 1428 1748 320 0229 0220    ³ ³We     0213 JFK-LGB 1359 1658 1407 1638 320 0559 0531    ³
³Double Tree Orlando Airpo (407)856-0100      Rest 2019 ³ ³TOTAL BLK 1417  DUTY 1932  TAFB  5023        ³
³Report 1422    Duty 0710    Block 0528       ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
³Sa     2417 MCO-AUS 1507 1644 1501 1634 320 0237 0233   048³
³Sa     1417 LGB-AUS 1728 1833 1722 1817 320 0305 0255    ³
³TOTAL BLK 1030  DUTY 1408  TAFB  3427        ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#


#NEWPAGE#
#HEADINGBEGIN#
Date: 04/21/15                       JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 14:39                      Employee Bid Period Archive                       Page #PAGENUM#
            57891 F1 REID,PATRICIA OLIVE           Bid Period NOV14   11/01/14- 12/01/14
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                 LGB 320 F1        Emp: 57891     NOV14      ³
³Blk: 0136 Sen: 02203 (949)463-6545            (714)969-6018                     ³
³Nearest Airport: LGB    Non-Commuter                                            ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S01 L2515   1610 2048  0237  0500 BL24³M17 L2531   1002               BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S02 OFF                        BL23³T18   "          1748 1132  1138 BL25³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M03 L2M00   1610 2048  0234  0240 BL24³W19 OFF                        BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T04 OFF                        BL25³T20 OFF                        BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W05 OFF                        BL23³F21 L2596   2030               BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T06 PTS     1245               BL24³S22   "                        BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F07 PTS     2014       1000 BL24³S23   "          2043 1556  1620 BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S08 L2504   0705 1416  0501  0515 BL23³M24 OFF                        BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S09 L2519   1641 2107  0237  0500 BL23³T25 L2598   2030               BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M10 L2560   0918               BL23³W26   "                        BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
                                    Page 19
```

```
                                              JB008936
³T11    "                      BL23³T27    "            1734  1721  1753 BL24³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³W12    "            2145  1739  1753 BL23³F28 L2531    1002                 BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³T13  OFF                      BL23³S29    "            1707  1030  1112 BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³F14  L2519   1641 2103  0227  0500 BL23³S30 L2510    1251 2014  0511  0511 BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S15  L2534   1152             BL23³M01 OFF                              BL23³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³S16    "            1301  0759  1000 BL23³T02                               ´
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³ Day Off: 10 Blk:YTD=0669:02 MTD=101:24 PROJ=101:24 CDT:MTD=123:02 PROJ=123:02³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
³                                                 04/21/15  14:39:43³
ÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂU
#NEWPAGE#
#HEADINGBEGIN#
Date: 04/21/15                      JetBlue CrewTrac Menu                Sabre CrewTrac
Time: 14:39                    Employee Bid Period Archive                Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                Bid Period NOV14   11/01/14- 12/01/14
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2515  11/01/14                              ³ ³L2519  11/14/14                              ³
³CA00FO00F101F201F301F400                    ³ ³CA00FO00F101F200F301F400                    ³
³Report 1610   Duty 0438   Block 0237        ³ ³Report 1641   Duty 0422   Block 0227        ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa   1436 LGB-SFO 1710 1831 1703 1819 320 0121 0116  053³ ³Fr   0266 LGB-SMF 1741 1902 1742 1859 320 0121 0117  039³
³Sa   1635 SFO-LGB 1920 2039 1912 2033 320 0121 0121      ³ ³Fr   0265 SMF-LGB 1943 2101 1938 2048 320 0118 0110      ³
³TOTAL BLK 0237  DUTY 0438  TAFB    438       ³ ³TOTAL BLK 0227  DUTY 0422  TAFB    422       ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2M00  11/03/14                              ³ ³L2534  11/15/14                              ³
³CA00FO00F100F201F300F400                    ³ ³CA00FO00F101F201F300F400                    ³
³Report 1610   Duty 0438   Block 0234        ³ ³Report 1152   Duty 0614   Block 0322        ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo    5AV LGB-LGB 1610 1610 1610     0000      001³ ³Sa   0880 LGB-LAS 1252 1402 1246 1346 320 0110 0100  056³
³Mo js SWAP LGB-LGB 1611 1611 1611  1611     0000      053³ ³Sa   0879 LAS-LGB 1445 1550 1442 1543 320 0105 0101  047³
³Mo   1436 LGB-SFO 1710 1831 1704 1820 320 0121 0116  055³ ³Sa   0348 LGB-OAK 1636 1754 1630 1751 320 0121 0121      ³
³Mo   1635 SFO-LGB 1920 2039 1915 2033 320 0119 0118      ³ ³Four Points by Sheraton E (510)547-7888      Rest 1114  ³
³TOTAL BLK 0234  DUTY 0438  TAFB    438       ³ ³Report 0520   Duty 0741   Block 0437        ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Su   0447 OAK-LGB 0605 0719 0602 0718 320 0116 0116  117³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Su   0232 LGB-SLC 0840 1122 0835 1117 320 0142 0142  050³
³L2504  11/08/14                              ³ ³Su   0231 SLC-LGB 1209 1259 1207 1246 320 0150 0139      ³
³CA00FO00F101F201F301F400                    ³ ³TOTAL BLK 0759  DUTY 1355  TAFB   2509       ³
³Report 0705   Duty 0711   Block 0501        ³ ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³Sa   0606 LGB-SEA 0805 1048 0804 1035 320 0243 0231  056³ ³L2531  11/17/14                              ³
³Sa   0107 SEA-LGB 1135 1407 1131 1401 320 0232 0230      ³ ³CA00FO00F100F201F301F400                    ³
³TOTAL BLK 0501  DUTY 0711  TAFB    711       ³ ³Report 1002   Duty 0701   Block 0509        ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Mo   1416 LGB-AUS 1102 1547 1102 1556 320 0254 0254  037³
³L2519  11/09/14                              ³ ³Mo   2416 AUS-MCO 1628 1949 1633 1948 320 0221 0215      ³
³CA00FO00F101F201F301F400                    ³ ³Double Tree Orlando Airpo (407)856-0100      Rest 1624  ³
³Report 1641   Duty 0426   Block 0237        ³ ³Report 1227   Duty 0821   Block 0623        ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Tu   2417 MCO-AUS 1312 1459 1330 1536 320 0306 0306  040³
³Su   0266 LGB-SMF 1741 1902 1737 1859 320 0122 0122  038³ ³Tu   1417 AUS-LGB 1542 1655 1616 1733 320 0317 0317      ³
³Su   0265 SMF-LGB 1943 2101 1937 2052 320 0118 0115      ³ ³TOTAL BLK 1132  DUTY 1522  TAFB   3146       ³
³TOTAL BLK 0237  DUTY 0426  TAFB    426       ³ ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³L2596  11/21/14                              ³
                              Page 20
```

```
                                                          JB008936
³L2560  11/10/14                                      ³  ³CA00FO00F101F201F301F400                             ³
³CA00FO00F101F201F301F400                             ³  ³Report 2030   Duty 0600    Block 0457               ³
³Report 0918   Duty 0608    Block 0500                ³  ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³  ³Fr    0014 LGB-JFK 2130 0530 2118 0515 320 0500 0457 ³
³Mo    0514 LGB-JFK 1018 1831 1011 1811 320 0513 0500 ³  ³Hilton JFK            (718)659-0200    Rest 1425    ³
³Hilton JFK            (718)659-0200    Rest 1339     ³  ³Report 1955   Duty 0712    Block 0616               ³
³Report 0805   Duty 0404    Block 0312                ³  ³Sa    1205 JFK-PDX 2040 0004 2036 2352 320 0624 0616 ³
³Tu    0421 JFK-NAS 0850 1152 0842 1154 320 0312 0312 ³  ³Crowne Plaza Portland Dow (503)233-2401   Rest 1315 ³
³British Colonial Hilton  (242)302-9030   Rest 2356  ³  ³Report 1322   Duty 0721    Block 0443               ³
³Report 1205   Duty 1240    Block 0927                ³  ³Su    1521 PDX-LGB 1407 1621 1418 1619 320 0214 0201   045³
³We    0422 NAS-LGB 1250 1548 1244 1541 320 0258 0257   219³  ³Su    1436 LGB-SFO 1707 1828 1704 1826 320 0122 0122   042³
³We    1013 JFK-LGB 1800 2119 1800 2130 320 0630 0630 ³  ³Su    1635 SFO-LGB 1910 2029 1908 2028 320 0120 0120 ³
³TOTAL BLK 1739  DUTY 2252  TAFB  6027                ³  ³TOTAL BLK 1556  DUTY 2033  TAFB  4813               ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
```

#NEWPAGE#
#HEADINGBEGIN#

#HEADINGEND#

```
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2598  11/25/14                                      ³
³CA00FO00F101F201F301F400                             ³
³Report 2030   Duty 0637    Block 0523                ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    0014 LGB-JFK 2130 0530 2129 0552 320 0523 0523 ³
³Hilton JFK            (718)659-0200    Rest 1239     ³
³Report 1846   Duty 0658    Block 0346                ³
³We    0225 JFK-TPA 1931 2236 2143 0129 320 0346 0346 ³
³Holiday Inn TPA       (813)289-8200    Rest  840     ³
³Report 1024   Duty 1010    Block 0812                ³
³Th    0526 TPA-JFK 1109 1338 1103 1319 320 0229 0216   104³
³Th    0213 JFK-LGB 1429 1744 1423 1719 320 0615 0556 ³
³TOTAL BLK 1721  DUTY 2345  TAFB  4504                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2531  11/28/14                                      ³
³CA00FO00F101F201F301F400                             ³
³Report 1002   Duty 0656    Block 0506                ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    1416 LGB-AUS 1102 1547 1057 1548 320 0251 0251   040³
³Fr    2416 AUS-MCO 1628 1949 1628 1943 320 0221 0215 ³
³Double Tree Orlando Airpo (407)856-0100   Rest 1629 ³
³Report 1227   Duty 0740    Block 0524                ³
³Sa    2417 MCO-AUS 1312 1459 1306 1435 320 0247 0229   122³
³Sa    1417 AUS-LGB 1542 1655 1557 1652 320 0313 0255 ³
³TOTAL BLK 1030  DUTY 1436  TAFB  3105                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2510  11/30/14                                      ³
³CA00FO00F101F201F301F400                             ³
³Report 1251   Duty 0723    Block 0511                ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    1006 LGB-SEA 1351 1632 1409 1650 320 0241 0241   039³
³Su    1007 SEA-LGB 1715 1945 1729 1959 320 0230 0230 ³
³TOTAL BLK 0511  DUTY 0723  TAFB   723                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
```

#NEWPAGE#
#HEADINGBEGIN#


#NEWPAGE#

JB008936

```
#HEADINGBEGIN#
Date: 05/12/15                          JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 12:14                          Employee Bid Period Archive                     Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                          Bid Period DEC14   12/02/14- 12/31/14
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE              LGB E90 F1      Emp: 57891      DEC14        ³
³Blk: 0134 Sen: 02203 (949)463-6545          (714)969-6018                     ³
³Nearest Airport: LGB   Non-Commuter                                           ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR    BGN  END    BLK    CDT TBES³DTE    PAIR    BGN  END    BLK    CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T02  OFF                         BL53³W17 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W03  OFF                  BL53³T18 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T04  OFF                  BL53³F19 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F05  LOA     0001         BL53³S20 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S06  LOA                  BL53³S21 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S07  LOA                  BL53³M22 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M08  LOA                  BL53³T23 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T09  LOA                  BL53³W24 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W10  LOA                  BL53³T25 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T11  LOA                  BL53³F26 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F12  LOA                  BL53³S27 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S13  LOA                  BL53³S28 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S14  LOA                  BL53³M29 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M15  LOA                  BL53³T30 LOA                             BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T16  LOA                  BL53³W31 LOA         2400               BL53³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 30 Blk:YTD=0669:02 MTD=000:00 PROJ=000:00 CDT:MTD=000:00 PROJ=000:00³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                05/12/15  12:14:45³
ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#
#HEADINGBEGIN#
Date: 05/12/15                          JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 12:14                          Employee Bid Period Archive                     Page #PAGENUM#
         58708 F1 DUDA,CHARLES RICHARD                        Bid Period DEC14   12/02/14- 12/31/14
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ DUDA,CHARLES RICHARD             LGB 320 F1      Emp: 58708      DEC14        ³
³Blk: 0103 Sen: 01315 (562)716-0633                                            ³
³Nearest Airport: LGB   Non-Commuter                                           ³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³DTE   PAIR    BGN  END    BLK    CDT TBES³DTE    PAIR    BGN  END    BLK    CDT TBES³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T02  OFF                  BL23³W17 OFF                             BL23³
ÃÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
```

```
                                                       JB008936
³W03  OFF                         BL23³T18 L2536   1152                    BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T04  UTO     2000                BL24³F19   "        1216  0646  1000 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F05  UTO                         BL24³S20 PTO     0907                     BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S06  UTO           1806          BL24³S21 PTO                             BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S07  L2534   1152                BL25³M22 PTO              2146       1741 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M08    "         1307  0815  1000 BL25³T23 OFF                            BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T09  OFF                         BL23³W24 L2504   0605 1039  0243  0500 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W10  OFF                         BL23³T25 L2502   0550 1011  0225  0500 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T11  OFF                         BL23³F26 L2509   1300 2021  0458  0518 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³F12  OFF                         BL23³S27 UTO     0706 1420                BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S13  OFF                         BL23³S28 OFF                             BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S14  L2554    0550               BL25³M29 L2504   0605 1046  0256  0500 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M15    "                         BL25³T30 OFF                             BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T16    "         0923  1152  1500 BL25³W31 OFF                            BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 19 Blk:YTD=0577:19 MTD=039:55 PROJ=039:55 CDT:MTD=072:59 PROJ=072:59³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³                                               05/12/15   12:14:45³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
```

JB008937

```
NEWPAGE#
#HEADINGBEGIN#
Date: 06/24/15                          JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 11:24                          Employee Bid Period Archive                       Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                      Bid Period JAN15   01/01/15- 01/30/15
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                LGB 320 F1      Emp: 57891     JAN15    ³
³Blk: 0137 Sen: 02203 (949)463-6545                (714)969-6018            ³
³Nearest Airport: LGB   Non-Commuter                                        ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR    BGN   END    BLK    CDT TBES³DTE    PAIR    BGN   END    BLK    CDT TBES³
³T01  LOA     0001                BL23³F16 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F02  LOA                         BL23³S17 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S03  LOA                         BL23³S18 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S04  LOA                         BL23³M19 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M05  LOA                         BL23³T20 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T06  LOA                         BL23³W21 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W07  LOA                         BL23³T22 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T08  LOA                         BL23³F23 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F09  LOA                         BL23³S24 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S10  LOA                         BL23³S25 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S11  LOA                         BL23³M26 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M12  LOA                         BL23³T27 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T13  LOA                         BL23³W28 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W14  LOA                         BL23³T29 LOA                              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T15  LOA                         BL23³F30 LOA            2400              BL23³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 30 Blk:YTD=0332:06 MTD=000:00 PROJ=000:00 CDT:MTD=000:00 PROJ=000:00³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                      06/24/15  11:24:01³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#

#NEWPAGE#
#HEADINGBEGIN#
Date: 08/26/15                          JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 16:20                          Employee Bid Period Archive                       Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                      Bid Period FEB15   01/31/15- 03/01/15
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE                LGB 320 F1      Emp: 57891     FEB15    ³
³Blk: 0137 Sen: 02190 (949)463-6545                (714)969-6018            ³
³Nearest Airport: LGB   Non-Commuter                                        ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR    BGN   END    BLK    CDT TBES³DTE    PAIR    BGN   END    BLK    CDT TBES³
```

Page 1

```
                                                    JB008937
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S31  LOA    0001 2400          BL23³S15 L2520   1640 2118  0231  0500 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S01  RTW    0100 0200          BL23³M16 OFF                          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S01 L2540C  1017               BL23³T17 OFF                          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M02   "      2047 1425  1430 BL23³W18 L2584A  1400                   BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T03  OFF                       BL23³T19   "          1308  0353  0637 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W04  OFF                       BL23³F20 L2507   0707 1405  0511  0520 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T05  L2593   1703              BL23³S21 OFF                          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F06   "                        BL23³S22 L2584   1400                 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S07   "      2218 1321  1513 BL23³M23   "                            BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S08  OFF                       BL23³T24   "          1743  1510  1625 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M09  L2N54C  1358              BL25³W25 OFF                          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T10   "      1447 0129  1000 BL25³T26 L2543   1256                   BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W11  OFF                       BL23³F27   "          1951  0751  1000 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T12  L2N59   1531              BL25³S28 OFF                          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F13   "      0728 0240  1000 BL25³S01 L2550   1400 >>>>  0355  0420 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S14  L2520   1640 2109  0230  0500 BL23³M02                              ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³ Day Off: 10 Blk:YTD=0413:20 MTD=072:56 PROJ=072:56 CDT:MTD=102:25 PROJ=102:25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³                                                     08/26/15  16:20:04³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 08/26/15                      JetBlue CrewTrac Menu                         Sabre CrewTrac
Time: 16:20                     Employee Bid Period Archive                       Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                    Bid Period FEB15    01/31/15- 03/01/15
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2540C 02/01/15                                    ³ ³L2520  02/14/15                                   ³
³CA00FO00F101F200F300F400                           ³ ³CA00FO00F101F201F301F400                          ³
³Report 1017   Duty 0726    Block 0536              ³ ³Report 1640   Duty 0429    Block 0230             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    1416 LGB-AUS 1117 1602 1111 1604 320 0253 0253   041³ ³Sa    0266 LGB-SMF 1740 1902 1738 1854 320 0122 0116   046³
³Su    2416 AUS-MCO 1645 2005 1645 2028 320 0243 0243      ³ ³Sa    0265 SMF-LGB 1948 2104 1940 2054 320 0116 0114      ³
³Double Tree Orlando Airpo (407)856-0100       Rest 1527   ³ ³TOTAL BLK 0230  DUTY 0429  TAFB     429                   ³
³Report 1210   Duty 1137    Block 0849              ³ ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙÜ
³Mo    2417 MCO-AUS 1255 1449 1254 1456 320 0302 0302   040³ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³Mo    1417 AUS-LGB 1533 1644 1536 1648 320 0312 0312   032³ ³L2520  02/15/15                                   ³
³Mo    1436 LGB-SFO 1712 1834 1720 1841 320 0122 0121   037³ ³CA00FO00F101F201F301F400                          ³
³Mo    1635 SFO-LGB 1921 2039 1918 2032 320 0118 0114      ³ ³Report 1640   Duty 0438    Block 0231             ³
³TOTAL BLK 1425  DUTY 1903  TAFB   3430                     ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ ³Su    0266 LGB-SMF 1740 1902 1732 1848 320 0122 0116   100³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Su    0265 SMF-LGB 2104 1948 2103 320 0116 0115      ³
³L2593 02/05/15                                     ³ ³TOTAL BLK 0231  DUTY 0438  TAFB     438                   ³
³CA00FO00F101F200F301F400                           ³ ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙÜ
                                                   Page 2
```

```
                                                      JB008937
³Report 1703   Duty 0911   Block 0652            ³  ÚÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ¿Á
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³L2584A 02/18/15                                     ³
³Th    1822 LGB-PDX 1803 2024 1758 2004 320 0221 0206   109³ *CA00FO00F101F200F300F400                            ³
³Th    1206 PDX-JFK 2115 0513 2113 0459 320 0458 0446      ³ ³Report 1400   Duty 0551   Block 0255                ³
³Hilton JFK          (718)659-0200          Rest 1530      ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 2044   Duty 0623   Block 0525            ³ ³We    1780 LGB-LAS 1500 1606 1450 1550 320 0106 0100   103³
³Fr    0611 JFK-LAS 2129 0018 2127 2352 320 0549 0525      ³ ³We    1779 LAS-LGB 1700 1803 1653 1753 320 0103 0100   048³
³SpringHill Suites Las Veg (702)433-5880       Rest 1853   ³ ³We    1980 LGB-LAS 1850 1954 1841 1936 320 0104 0055      ³
³Report 1900   Duty 0318   Block 0104            ³ ³SpringHill Suites Las Veg (702)433-5880       Rest 1509   ³
³Sa    1979 LAS-LGB 1945 2048 2059 2203 320 0104 0104      ³ ³Report 1100   Duty 0208   Block 0058                ³
³TOTAL BLK 1321  DUTY 1852  TAFB  5315           ³ ³Th    2079 LAS-LGB 1145 1252 1141 1239 320 0107 0058   028³
ÀÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÀÙ ³Th 1h  SWAP LGB-LGB 1307 1307 1307 1307     0000       001³
ÚÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ¿ ³Th    SAV  LGB-LGB 1308 1308 1308 1308     0000          ³
³L2N54C 02/09/15                                 ³ ³TOTAL BLK 0353  DUTY 0759  TAFB  2308           ³
³CA00FO00F100F200F301F400                        ³ ÀÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÀÙ
³Report 1358   Duty 0211   Block 0000            ³ ÚÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ¿Á
³Mo dhd 1780 LGB-LAS 1458 1604 1451 1554 320 0106         ³ ³L2507 02/20/15                                     §
³SpringHill Suites Las Veg (702)433-5880       Rest 1406   ³ *CA00FO00F101F201F301F400                            ³
³Report 0615   Duty 0832   Block 0129            ³ ³Report 0707   Duty 0658   Block 0511                ³
³Tu    2789 LAS-SFO 0700 0840 0650 0819 320 0140 0129   451³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu kb SELF LGB-LGB 1310 1432 1310 1432     0122          ³ ³Fr    0606 LGB-SEA 0807 1051 0800 1050 320 0250 0250   039³
³TOTAL BLK 0129  DUTY 1043  TAFB  2449           ³ ³Fr    0107 SEA-LGB 1135 1405 1129 1350 320 0230 0221      ³
ÀÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ¿ ³TOTAL BLK 0511  DUTY 0658  TAFB   658           ³
ÚÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ¿ ÀÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÀÙ
³L2N59 02/12/15                                  § ÚÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ¿Á
³CA00FO00F100F200F301F400                        ³ ³L2584 02/22/15                                     §
³Report 1531   Duty 0231   Block 0121            ³ *CA00FO00F101F201F301F400                            ³
³Th    0348 LGB-OAK 1631 1749 1626 1747 320 0121 0121      ³ ³Report 1400   Duty 0743   Block 0326                ³
³Four Points by Sheraton E (510)547-7888       Rest 1113   ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 0515   Duty 0213   Block 0119            ³ ³Su    1780 LGB-LAS 1500 1606 1452 1559 320 0107 0107   058³
³Fr    0447 OAK-LGB 0600 0720 0554 0713 320 0120 0119      ³ ³Su    1779 LAS-LGB 1700 1803 1657 1802 320 0105 0105   212³
³TOTAL BLK 0240  DUTY 0444  TAFB  1557           ³ ³Su    1980 LGB-LAS 1850 1954 2014 2128 320 0114 0114      ³
ÀÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÀÙ ³SpringHill Suites Las Veg (702)433-5880       Rest 1317   ³
                                                  ³Report 1100   Duty 0829   Block 0551                ³
                                                  ³Mo    2079 LAS-LGB 1145 1252 1231 1337 320 0107 0106   052³
                                                  ³Mo    0514 LGB-JFK 1345 2154 1429 2214 320 0509 0445      ³
                                                  ³Hilton JFK          (718)659-0200          Rest 1441      ³
                                                  ³Report 1310   Duty 0733   Block 0553                ³
                                                  ³Tu    0213 JFK-LGB 1355 1712 1435 1728 320 0617 0553      ³
                                                  ³TOTAL BLK 1510  DUTY 2345  TAFB  5143           ³
                                                  ÀÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÀÙ

#NEWPAGE#


#HEADINGBEGIN#
Date: 08/27/15                          JetBlue CrewTrac Menu                                Sabre CrewTrac
Time: 10:58                          Employee Bid Period Archive                             Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE                           Bid Period MAR15   03/02/15- 03/31/15
#HEADINGEND#
ÚÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ¿
³ REID,PATRICIA OLIVE          LGB 320 F1      Emp: 57891    MAR15    §
³Blk: 0137 Sen: 02190 (949)463-6545          (714)969-6018           ³
³Nearest Airport: LGB    Non-Commuter                                ³
ÃÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ´
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÃÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ´
³M02  OFF                      BL23³T17 OFF                      BL23³
ÃÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ´
³T03  OFF                      BL23³W18 OFF                      BL24³
ÃÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁÁ´
³W04  L2514   1237 1933  0504  0517 BL25³T19 OFF                      BL23³
```

```
                                                             JB008937
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³T05  L2519   1409 1941  0326  0500 BL24³F20 OFF                        BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³F06  OFF                      BL23³S21 L2516   1237 1944  0508  0510 BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S07  L2512   0804 1317  0317  0500 BL24³S22 L2595   1755               BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S08  L2516   1237 1923  0445  0508 BL23³M23    "                       BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³M09  OFF                      BL25³T24    "             1027  1325  1500 BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³T10  L2556   1646            BL23³W25 L2516   1237 1940  0504  0508 BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³W11    "         2112  0236  1000 BL23³T26 OFF                        BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³T12  OFF                      BL23³F27 LTP     1000 2100            0400 BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³F13  L2525   1646 2301  0235  0500 BL25³S28 RL1     0930 1945            0400 BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S14  L2567   1400            BL23³S29 LTA     0600 1800            0400 BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³S15                           BL23³M30 OFF                        BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³M16    "         2014  1419  1535 BL23³T31 OFF                        BL23³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³ Day Off: 12 Blk:YTD=0413:20 MTD=059:39 PROJ=059:39 CDT:MTD=088:18 PROJ=088:18³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³                                               08/27/15  10:58:16³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 08/27/15                            JetBlue CrewTrac Menu                              Sabre CrewTrac
Time: 10:58                           Employee Bid Period Archive                           Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                      Bid Period MAR15    03/02/15- 03/31/15
#HEADINGEND#
ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿ ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ
³L2514  03/04/15                                       ³ ³L2567  03/14/15                                       ³
³CA00FO00F101F201F301F400                              ³ ³CA00FO00F101F201F301F400                              ³
³Report 1237   Duty 0656    Block 0504                 ³ ³Report 1400   Duty 0605    Block 0254                 ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     1006 LGB-SEA 1337 1616 1328 1616 320 0248 0248    046³ ³Sa     1780 LAS-LAS 1500 1603 1453 1551 320 0103 0058    101³
³We     1007 SEA-LGB 1657 1926 1702 1918 320 0229 0216       ³ ³Sa     1779 LAS-LGB 1700 1803 1652 1749 320 0103 0057    102³
³TOTAL BLK 0504  DUTY 0656   TAFB    656                ³ ³Sa     1980 LGB-LAS 1855 2000 1851 1950 320 0105 0059       ³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÜ ³SpringHill Suites Las Veg (702)433-5880      Rest 1702  ³
ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿ ³Report 1307   Duty 0703    Block 0514                 ³
³L2519  03/05/15                                       ³ ³Su     0178 LAS-BOS 1352 2152 1441 2255 320 0514 0514    ³
³CA00FO00F101F201F301F400                              ³ ³Boston Park Plaza              (617)426-2000      Rest 1658  ³
³Report 1409   Duty 0532    Block 0326                 ³ ³Report 1608   Duty 0706    Block 0611                 ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Mo     0405 BOS-LGB 1653 2019 1648 1959 320 0626 0611    ³
³Th     0532 LGB-SLC 1509 1750 1510 1750 320 0141 0140    050³ ³TOTAL BLK 1419  DUTY 2014   TAFB   5414               ³
³Th     0531 SLC-LGB 1831 1918 1840 1926 320 0147 0146       ³ ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÜ
³TOTAL BLK 0326  DUTY 0532   TAFB    532               ³ ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÜ ³L2516  03/21/15                                       ³
ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿ ³CA00FO00F101F201F301F400                              ³
³L2512  03/07/15                                       ³ ³Report 1237   Duty 0707    Block 0508                 ³
³CA00FO00F101F201F301F400                              ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 0804   Duty 0513    Block 0317                 ³ ³Sa     1006 LGB-SEA 1337 1616 1336 1613 320 0239 0237    045³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Sa     1007 SEA-LGB 1700 1929 1658 1929 320 0231 0231       ³
³Sa     0232 LGB-SLC 0904 1148 0902 1143 320 0144 0141    043³ ³TOTAL BLK 0508  DUTY 0707   TAFB    707               ³
³Sa     0231 SLC-LGB 1232 1319 1226 1302 320 0147 0136       ³ ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÜ
³TOTAL BLK 0317  DUTY 0513   TAFB    513               ³ ÛÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿
                                                Page 4
```

```
                                                          JB008937
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀÙ  ³L2595  03/22/15                                              ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿  ³CA00FO00F101F201F301F400                                    ³
³L2516  03/08/15                                      ³   ³Report 1755    Duty 0800    Block 0544                      ³
³CA00FO00F101F201F301F400                             ³   ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 1237    Duty 0646    Block 0445               ³   ³Su   1980 LGB-LAS 1855 2000 1853 2002 320 0109 0109     103³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Su   0712 LAS-JFK 2109 0455 2105 0440 320 0446 0435      ³
³Su   1006 LGB-SEA 1337 1616 1327 1554 320 0239 0227     056³ ³Hilton JFK             (718)659-0200        Rest  1127  ³
³Su   1007 SEA-LGB 1700 1929 1650 1908 320 0229 0218      ³  ³Report 1622    Duty 0726    Block 0631                      ³
³TOTAL BLK 0445  DUTY 0646  TAFB    646               ³   ³Mo   0167 JFK-OAK 1707 2052 1702 2033 320 0645 0631      ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀÙ  ³Four Points by Sheraton E (510)547-7888      Rest  1137  ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿  ³Report 0825    Duty 0202    Block 0110                      ³
³L2556  03/10/15                                      ³   ³Tu   0147 OAK-LGB 0910 1025 0902 1012 320 0115 0110      ³
³CA00FO00F101F201F301F400                             ³   ³TOTAL BLK 1325  DUTY 1728  TAFB   4032               ³
³Report 1646    Duty 0227    Block 0117               ³   ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀÙ
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³Tu   0266 LGB-SMF 1746 1908 1741 1858 320 0122 0117      ³  ³L2516  03/25/15                                      ³
³Doubletree Hotel        (916)929-8855        Rest  2351 ³  ³CA00FO00F101F201F301F400                             ³
³Report 1904    Duty 0208    Block 0119               ³   ³Report 1237    Duty 0703    Block 0504               ³
³We   0265 SMF-LGB 1949 2105 1938 2057 320 0119 0119      ³  ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³TOTAL BLK 0236  DUTY 0435  TAFB  2826               ³   ³We   1006 LGB-SEA 1337 1616 1339 1618 320 0239 0239     042³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀÙ  ³We   1007 SEA-LGB 1700 1929 1700 1925 320 0229 0225      ³
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿  ³TOTAL BLK 0504  DUTY 0703  TAFB    703               ³
³L2525  03/13/15                                      ³   ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀÙ
³CA00FO00F101F201F301F400                             ³
³Report 1646    Duty 0615    Block 0235               ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr   0266 LGB-SMF 1746 1908 1937 2059 320 0122 0122     034³
³Fr   0265 SMF-LGB 1949 2105 2133 2246 320 0116 0113      ³
³TOTAL BLK 0235  DUTY 0615  TAFB    615               ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÀÙ
#NEWPAGE#
```

JB009629

```
#NEWPAGE#
#RESETPAGENUMBER#
#HEADINGBEGIN#
Date: 09/09/14                      JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 12:10                     Employee Bid Period Archive                      Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                    Bid Period APR14    04/01/14- 04/30/14
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE              LGB E90 F1      Emp: 57891      APR14      ³
³Blk: 0138 Sen: 02243 (949)463-6545               (714)969-6018             ³
³Nearest Airport: LGB   Non-Commuter                                        ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³DTE   PAIR    BGN  END   BLK   CDT TBES³DTE   PAIR    BGN  END   BLK   CDT TBES³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T01  SCR    1200 2400            BL53³T17 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W02  SCR    1000 2200            BL53³F18 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T03  OFF                         BL23³S19 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³F04  OFF                         BL53³S20 ASB    1150 1750       0412 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S05  OFF                         BL53³M21 L2549      1420            BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S06  L2506   1255 1955  0512  0536 BL23³T22    "                          BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M07  OFF                         BL53³W23    "           2144 2036  2106 BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T08  ATO    0001 2359       0412 BL53³T24 OFF                          BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W09  ATO    0001 2359       0412 BL53³F25 RBP    1200 1320            BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T10  ATO    0001 2359       0412 BL53³F25 L2524a      1420            BL23³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
²F11  ASB    1450 2050       0412 BL53³S26    "           2031 0521  1000 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S12  SCR    1200 2400            BL53³S27 ASB    1500 2100       0412 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³S13  L2505   1157 2023  0422  0500 BL23³M28 ASB    1800 2400       0412 BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³M14  OFF                         BL53³T29 SCR    1200 2400            BL53³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³T15  OFF                         BL53³W30 RBP    1000 1535            BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³W16  OFF                         BL53³W30 L2N09A  1635 2037  0235  0500 BL24³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³ Day Off: 14 Blk:YTD=0609:40 MTD=038:06 PROJ=038:06 CDT:MTD=076:06 PROJ=076:06³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA´
³                                                   09/09/14  12:10:58³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 09/09/14                      JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 12:10                     Employee Bid Period Archive                      Page #PAGENUM#
         57891 F1 REID,PATRICIA OLIVE                    Bid Period APR14    04/01/14- 04/30/14
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿  ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
```

```
                                                JB009629
³L2506  04/06/14                              ³  ³L2N09A 04/30/14                                ³
³CA00FO00F101F201F301F400                     ³  ³CA00FO00F101F201F301F400                       ³
³Report 1255    Duty 0700    Block 0512       ³  ³Report 1635    Duty 0402    Block 0235         ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³  ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     1006 LGB-SEA 1355 1634 1350 1654 320 0304 0304    038³  ³We     1436 LGB-SFO 1705 1825 1708 1822 320 0120 0114    039³
³Su     1007 SEA-LGB 1720 1952 1732 1940 320 0232 0208       ³  ³We     1635 SFO-LGB 1906 2029 1901 2022 320 0123 0121       ³
³TOTAL BLK 0512  DUTY 0700   TAFB    700                     ³  ³TOTAL BLK 0235  DUTY 0402   TAFB    402                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU  AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2505  04/13/14                              ³
³CA00FO00F101F201F301F400                     ³
³Report 1157    Duty 0826    Block 0422       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     0880 LGB-LAS 1257 1404 1251 1352 320 0107 0101    051³
³Su     0879 LAS-LGB 1450 1556 1443 1546 320 0106 0110    114³
³Su     1436 LGB-SFO 1705 1825 1700 1810 320 0120 0110    050³
³Su     1635 SFO-LGB 1906 2029 1900 2008 320 0123 0108       ³
³TOTAL BLK 0422  DUTY 0826   TAFB    826                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2549  04/21/14                              ³
³CA00FO00F101F201F301F400                     ³
³Report 1420    Duty 0552    Block 0256       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     1780 LGB-LAS 1520 1624 1520 1618 320 0104 0058    052³
³Mo     1779 LAS-LGB 1713 1818 1710 1805 320 0105 0055    049³
³Mo     1980 LAS-LGB 1905 2010 1854 1957 320 0105 0103       ³
³SpringHill Suites Las Veg (702)433-5880      Rest 1520      ³
³Report 1132    Duty 1012    Block 0828       ³
³Tu     0178 LAS-BOS 1217 2025 1212 2016 320 0508 0504    049³
³Tu     0165 BOS-RSW 2120 0040 2105 0029 320 0324 0324       ³
³Holiday Inn Airport Fort  (239)561-1550      Rest 1136      ³
³Report 1220    Duty 1224    Block 0912       ³
³We     0230 RSW-JFK 1305 1556 1329 1612 320 0251 0243    148³
³We     1013 JFK-LGB 1805 2128 1800 2129 320 0629 0629       ³
³TOTAL BLK 2036  DUTY 2828   TAFB   5524                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2524A 04/25/14                              ³
³CA00FO00F101F201F301F400                     ³
³Report 1420    Duty 0251    Block 0138       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     1780 LGB-LAS 1520 1624 1518 1656 320 0138 0138       ³
³SpringHill Suites Las Veg (702)433-5880      Rest 2054      ³
³Report 1405    Duty 0626    Block 0343       ³
³Sa     0879 LAS-LGB 1450 1556 1445 1547 320 0106 0102    109³
³Sa     1436 LGB-SFO 1705 1825 1656 1817 320 0121 0121    039³
³Sa     1635 SFO-LGB 1906 2029 1856 2016 320 0123 0120       ³
³TOTAL BLK 0521  DUTY 0917   TAFB   3011                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
```

```
#NEWPAGE#
#HEADINGBEGIN#
Date: 12/24/14                   JetBlue CrewTrac Menu                    Sabre CrewTrac
Time: 08:49                Employee Bid Period Archive                    Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE          Bid Period JUN14   06/01/14- 07/01/14
                                        Page 2
```

```
                                        JB009629
UÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE          LGB 320 F1        Emp: 57891      JUN14   ³
³Blk: 0138 Sen: 02243 (949)463-6545            (714)969-6018            ³
³Nearest Airport: LGB    Non-Commuter                                   ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S01 L2549  1254              BL23³T17 FML        1404        1000 BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M02   "           1954 0911 1000 BL23³W18 L2512  0955 1651 0455 0511 BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T03 OFF                          BL23³T19 OFF                        BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W04 OFF                          BL24³F20 OFF                        BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T05 OFF                          BL24³S21 PTO      0954 2107      0703 BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F06 L2M29  1310 2005 0230 0514 BL24³S22 L2543  0732                BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S07 L2545  0745              BL23³M23   "           1842 1033 1108 BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S08   "           1906 1048 1113 BL23³T24 L2509  0930 1630 0501 0511 BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M09 OFF                          BL24³W25 L2N29  1630 2059 0223 0500 BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T10 L2572  1254              BL23³T26 L2584  1450                BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W11   "                          BL23³F27   "                        BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T12   "           2008 1352 1549 BL23³S28   "           1322 1031 1321 BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F13 OFF                          BL23³S29 OFF                        BL24³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S14 L2545  0745              BL23³M30 L2509  0930 1630 0501 0506 BL25³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S15   "           1857 1044 1104 BL23³T01 OFF                        BL23³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M16 FML    0845              BL24³W02                                    ³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 12 Blk:YTD=0669:02 MTD=085:29 PROJ=085:29 CDT:MTD=115:20 PROJ=115:20³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                      12/24/14  08:49:18³
ÄAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
```

#NEWPAGE#
#HEADINGBEGIN#

#HEADINGEND#

```
UÁAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿Ä
³L2549  06/01/14                                        ³ ³L2545  06/14/14                                        ³
³CA00FoO0F101F201F301F400                               ³ ³CA00FoO0F101F201F301F400                               ³
³Report 1254   Duty 0706   Block 0415                   ³ ³Report 0745   Duty 0723   Block 0511                   ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0880 LGB-LAS 1354 1503 1355 1503 320 0109 0108   036³ ³Sa    1416 LGB-AUS 0845 1333 0852 1340 320 0248 0248   050³
³Su    0879 LAS-LGB 1544 1650 1539 1638 320 0106 0059   059³ ³Sa    2416 AUS-MCO 1430 1800 1430 1753 320 0230 0223       ³
³Su    1822 LGB-PDX 1745 2003 1737 1945 320 0218 0208   ³ ³Double Tree Orlando Airpo (407)856-0100       Rest 2026   ³
³Crowne Plaza Portland Dow (503)233-2401      Rest 1630 ³ ³Report 1434   Duty 0723   Block 0533                   ³
³Report 1230   Duty 0724   Block 0456                   ³ ³Su    2417 MCO-AUS 1519 1700 1527 1658 320 0241 0231   042³
³Mo    1521 PDX-LGB 1315 1534 1309 1529 320 0220 0220   051³ ³Su    1417 AUS-LGB 1742 1847 1740 1842 320 0305 0302       ³
```

³Mo    0266 LGB-SMF 1625 1745 1620 1739 320 0120 0119    043³
³Mo    0265 SMF-LGB 1830 1949 1822 1939 320 0119 0117       ³
³TOTAL BLK 0911  DUTY 1430  TAFB  3100                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2M29  06/06/14                                             ³
³CA00FO00F100F201F300F400                                    ³
³Report 1310    Duty 0655    Block 0230                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr dhd 1006 LGB-SEA 1410 1645 1403 1647 320 0244       033³
³Fr     1007 SEA-LGB 1730 2000 1720 1950 320 0230 0230      ³
³TOTAL BLK 0230  DUTY 0655  TAFB   655                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2545  06/07/14                                             ³
³CA00FO00F101F201F300F400                                    ³
³Report 0745    Duty 0720    Block 0505                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Sa     1416 LGB-AUS 0845 1333 0845 1322 320 0248 0237    100³
³Double Tree Orlando Airpo (407)856-0100       Rest   2029  ³
³Report 1434    Duty 0732    Block 0543                      ³
³Su     2417 MCO-AUS 1519 1700 1515 1644 320 0241 0229    053³
³Su     1417 LGB-AUS 1742 1847 1737 1851 320 0314 0314      ³
³TOTAL BLK 1048  DUTY 1452  TAFB  3521                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2572  06/10/14                                             ³
³CA00FO00F101F200F301F400                                    ³
³Report 1254    Duty 0920    Block 0442                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0880 LGB-LAS 1354 1503 1358 1501 320 0109 0103    042³
³Tu     0879 LAS-LGB 1544 1650 1543 1646 320 0106 0103    237³
³Tu     0206 LGB-SEA 1915 2154 1923 2159 320 0239 0236      ³
³Crowne Plaza Seattle Down (206)676-3918       Rest   2116  ³
³Report 1930    Duty 0928    Block 0643                      ³
³We     0907 SEA-ANC 2015 2240 2018 2246 320 0328 0328    142³
³Th     0998 ANC-SEA 0030 0500 0028 0443 320 0330 0315      ³
³Hilton Seattle Airport an (206)244-4800       Rest   1147  ³
³Report 1645    Duty 0323    Block 0227                      ³
³Th     1007 SEA-LGB 1730 2000 1726 1953 320 0230 0227      ³
³TOTAL BLK 1352  DUTY 2211  TAFB  5514                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU

JB009629
³TOTAL BLK 1044  DUTY 1446  TAFB  3512                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2522  06/18/14                                             ³
³CA00FO00F101F201F301F400                                    ³
³Report 0955    Duty 0656    Block 0455                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     0406 LGB-SEA 1055 1335 1051 1325 320 0240 0234    050³
³We     0407 SEA-LGB 1418 1649 1415 1636 320 0231 0221      ³
³TOTAL BLK 0455  DUTY 0656  TAFB   656                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2543  06/22/14                                             ³
³CA00FO00F101F201F300F400                                    ³
³Report 0732    Duty 0728    Block 0459                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     1416 LGB-AUS 0832 1325 0838 1317 320 0253 0239    108³
³Su     2416 AUS-MCO 1430 1808 1425 1745 320 0238 0220      ³
³Double Tree Orlando Airpo (407)856-0100       Rest   2020  ³
³Report 1420    Duty 0722    Block 0534                      ³
³Mo     2417 MCO-AUS 1505 1639 1501 1632 320 0234 0231    052³
³Mo     1417 AUS-LGB 1725 1817 1724 1827 320 0303 0303      ³
³TOTAL BLK 1033  DUTY 1450  TAFB  3510                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2509  06/24/14                                             ³
³CA00FO00F101F201F301F400                                    ³
³Report 0930    Duty 0700    Block 0501                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu     0406 LGB-SEA 1030 1259 1030 1304 320 0234 0234    044³
³Tu     0407 SEA-LGB 1350 1627 1348 1615 320 0237 0227      ³
³TOTAL BLK 0501  DUTY 0700  TAFB   700                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³L2N29  06/25/14                                             ³
³CA00FO00F101F200F300F400                                    ³
³Report 1630    Duty 0429    Block 0223                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³We     0448 LGB-OAK 1730 1843 1736 1851 320 0115 0115    045³
³We     2247 OAK-LGB 1931 2052 1936 2044 320 0121 0108      ³
³TOTAL BLK 0223  DUTY 0429  TAFB   429                       ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU

#NEWPAGE#
#HEADINGBEGIN#
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2584  06/26/14                                             ³
³CA00FO00F101F201F301F400                                    ³
³Report 1450    Duty 0920    Block 0503                      ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th     1780 LGB-LAS 1550 1658 1544 1653 320 0109 0109    222³
³Th     1779 LAS-LGB 1740 1843 1915 2016 320 0103 0101    046³
³Th     0216 LGB-SEA 2012 0105 2102 0155 320 0253 0253      ³
³Holiday Inn Austin Town L (512)472-8211       Rest   2852  ³
³Report 0702    Duty 0820    Block 0528                      ³
³Sa     0217 AUS-LGB 0747 0841 0744 0837 320 0254 0253    111³
³Sa     0366 LGB-SMF 0950 1111 0948 1111 320 0123 0123    044³

```
                                                     JB009629
³Sa     0365 SMF-LGB 1158 1319 1155 1307 320 0121 0112      ³
³TOTAL BLK 1031  DUTY 1740  TAFB  4632                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2509  06/30/14                                           ³
³CA00FO00F101F201F301F400                                  ³
³Report 0930   Duty 0700   Block 0501                      ³
³DAY   FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     0406 LGB-SEA 1030 1259 1021 1247 320 0229 0226  053³
³Mo     0407 SEA-LGB 1350 1627 1340 1615 320 0237 0235      ³
³TOTAL BLK 0501  DUTY 0700  TAFB   700                      ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄU
#NEWPAGE#




#NEWPAGE#
#HEADINGBEGIN#
Date: 03/11/15                         JetBlue CrewTrac Menu                          Sabre CrewTrac
Time: 16:40                        Employee Bid Period Archive                          Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                          Bid Period OCT14   10/01/14- 10/31/14
#HEADINGEND#
UÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³ REID,PATRICIA OLIVE            LGB 320 F1      Emp: 57891     OCT14   ³
³Blk: 0137 Sen: 02206 (949)463-6545            (714)969-6018           ³
³Nearest Airport: LGB   Non-Commuter                                   ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W01  OFF                         BL23³F17 L2516   1635 2100  0224  0500 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T02  L2505   0930 1704  0507  0515 BL24³S18 FML      1010 1914         0515 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F03  L2511   1421 1951  0330  0500 BL24³S19 OFF                        BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S04  OFF                         BL23³M20 L2564   1430                 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S05  L2557   1300                BL23³T21   "                          BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M06   "                          BL23³W22   "       1653 1417  1502 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T07   "       1701 1427  1503 BL23³T23 L2503   0700 1228  0324  0500 BL24³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W08  OFF                         BL23³F24 L2505   0930 1709  0502  0527 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T09  L2505   0930 1724  0518  0518 BL23³S25 OFF                        BL26³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³F10  L2529   0805                BL24³S26 FML      0605                 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S11   "       1832 1030  1057 BL24³M27 FML      1955                 1049 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³S12  L2505   0930 1645  0458  0510 BL23³T28 OFF                        BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³M13  L2505   0930 1705  0517  0518 BL24³W29 OFF                        BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³T14  L2M83C  1635 2115  0231  0500 BL23³T30 L2N63   0740 1319  0334  0500 BL25³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
³W15  OFF                         BL23³F31 L2504   0705 1442  0538  0544 BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ
                                Page 5
```

```
                                                    JB009629
³T16  OFF                              BL23³S01                                                     ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³ Day Off: 12 Blk:YTD=0669:02 MTD=085:57 PROJ=085:57 CDT:MTD=114:18 PROJ=114:18³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³                                                    03/11/15  16:40:14³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/11/15                             JetBlue CrewTrac Menu                        Sabre CrewTrac
Time: 16:40                         Employee Bid Period Archive                        Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                   Bid Period OCT14   10/01/14- 10/31/14
#HEADINGEND#
```

UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A

³L2505  10/02/14                                    ³ ³L2505  10/12/14                                    ³
³CA00F000F101F201F301F400                           ³ ³CA00F000F101F201F301F400                           ³
³Report 0930    Duty 0734    Block 0507             ³ ³Report 0930    Duty 0715    Block 0458             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th     0406 LGB-SEA 1030 1308 1023 1253 320 0238 0230    119³ ³Su     0406 LGB-SEA 1030 1308 1020 1301 320 0241 0241    112³
³Th     0407 SEA-LGB 1415 1644 1412 1649 320 0237 0237       ³ ³Su     0407 SEA-LGB 1415 1644 1413 1630 320 0229 0217       ³
³TOTAL BLK 0507  DUTY 0734  TAFB     734             ³ ³TOTAL BLK 0458  DUTY 0715  TAFB     715             ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A

³L2511  10/03/14                                    ³ ³L2505  10/13/14                                    ³
³CA00F000F101F201F301F400                           ³ ³CA00F000F101F201F301F400                           ³
³Report 1421    Duty 0530    Block 0330             ³ ³Report 0930    Duty 0735    Block 0517             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr     0532 LGB-SLC 1521 1801 1522 1801 320 0140 0139    044³ ³Mo     0406 LGB-SEA 1030 1308 1022 1259 320 0238 0237    111³
³Fr     0531 SLC-LGB 1850 1934 1845 1936 320 0151 0151       ³ ³Mo     0407 SEA-LGB 1415 1644 1410 1650 320 0240 0240       ³
³TOTAL BLK 0330  DUTY 0530  TAFB     530             ³ ³TOTAL BLK 0517  DUTY 0735  TAFB     735             ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A

³L2557  10/05/14                                    ³ ³L2M83C 10/14/14                                    ³
³CA00F000F101F201F301F400                           ³ ³CA00F000F101F200F300F400                           ³
³Report 1300    Duty 0944    Block 0455             ³ ³Report 1635    Duty 0440    Block 0231             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     0348 LGB-OAK 1400 1517 1421 1532 320 0117 0111    118³ ³Tu     0448 LGB-OAK 1735 1846 1755 1903 320 0111 0108    034³
³Su     0347 OAK-LGB 1700 1817 1650 1804 320 0117 0111    155³ ³Tu     2247 OAK-LGB 1940 2100 1937 2100 320 0123 0123       ³
³Su     0216 LGB-AUS 2000 0046 1959 0029 320 0246 0230       ³ ³TOTAL BLK 0231  DUTY 0440  TAFB     440             ³
³Holiday Inn Austin Town L (512)472-8211      Rest 1131 ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³Report 1215    Duty 0456    Block 0344             ³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³Mo     1094 AUS-JFK 1300 1744 1312 1756 320 0344 0344       ³ ³L2516  10/17/14                                    ³
³Allegria Hotel and Spa    (516)889-1300      Rest 1903 ³ ³CA00F000F101F201F301F400                           ³
³Report 1314    Duty 0647    Block 0548             ³ ³Report 1635    Duty 0425    Block 0224             ³
³Tu     0213 JFK-LGB 1359 1658 1358 1646 320 0559 0548       ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³TOTAL BLK 1427  DUTY 2127  TAFB    5201             ³ ³Fr     0448 LGB-OAK 1735 1852 1730 1843 320 0117 0113    051³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Fr     2247 OAK-LGB 1940 2100 1934 2045 320 0120 0111       ³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³TOTAL BLK 0224  DUTY 0425  TAFB     425             ³
³L2505  10/09/14                                    ³ AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³CA00F000F101F201F301F400                           ³ UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿A
³Report 0930    Duty 0754    Block 0518             ³ ³L2564  10/20/14                                    ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³CA00F000F101F201F300F400                           ³
³Th     0406 LGB-SEA 1030 1308 1029 1317 320 0248 0248    122³ ³Report 1430    Duty 0826    Block 0509             ³
³Th     0407 SEA-LGB 1415 1644 1439 1709 320 0230 0230       ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³TOTAL BLK 0518  DUTY 0754  TAFB     754             ³ ³Mo     0348 LGB-OAK 1530 1646 1549 1702 320 0116 0113    049³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU ³Mo     0347 OAK-LGB 1742 1859 1751 1904 320 0117 0113    054³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿ ³Mo     0216 LGB-AUS 2000 0046 1958 0041 320 0246 0243       ³
³L2529  10/10/14                                    ³ ³Holiday Inn Austin Town L (512)472-8211      Rest 1119 ³
³CA00F000F101F201F301F400                           ³ ³Report 1215    Duty 0427    Block 0337             ³
³Report 0805    Duty 0658    Block 0502             ³ ³Tu     1094 AUS-JFK 1300 1744 1250 1727 320 0344 0337       ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³Allegria Hotel and Spa    (516)889-1300      Rest 1932 ³
³Fr     1416 LGB-AUS 0905 1351 0904 1346 320 0246 0242    042³ ³Report 1314    Duty 0639    Block 0531             ³

```
                                                    JB009629
³Fr    2416 AUS-MCO 1435 1804 1428 1748 320 0229 0220  ³ ³We    0213 JFK-LGB 1359 1658 1407 1638 320 0559 0531       ³
³Double Tree Orlando Airpo (407)856-0100      Rest  2019  ³ ³TOTAL BLK 1417  DUTY 1932  TAFB  5023                    ³
³Report 1422    Duty 0710    Block 0528             ³ ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜA
³Sa    2417 MCO-AUS 1507 1644 1501 1634 320 0237 0233   048³
³Sa    1417 AUS-LGB 1728 1833 1722 1817 320 0305 0255       ³
³TOTAL BLK 1030  DUTY 1408  TAFB  3427              ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 03/11/15                              JetBlue CrewTrac Menu                            Sabre CrewTrac
Time: 16:40                              Employee Bid Period Archive                         Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                             Bid Period OCT14    10/01/14- 10/31/14
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2503  10/23/14                                    ³
³CA00FO00F101F201F300F400                           ³
³Report 0700    Duty 0528    Block 0324             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    0232 LGB-SLC 0800 1039 0755 1034 320 0139 0139   054³
³Th    0231 SLC-LGB 1130 1218 1128 1213 320 0148 0145      ³
³TOTAL BLK 0324  DUTY 0528  TAFB   528              ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2505  10/24/14                                    ³
³CA00FO00F101F201F301F400                           ³
³Report 0930    Duty 0739    Block 0502             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0406 LGB-SEA 1030 1308 1029 1242 320 0238 0213   123³
³Fr    0407 SEA-LGB 1415 1644 1405 1654 320 0249 0249      ³
³TOTAL BLK 0502  DUTY 0739  TAFB   739              ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2N63  10/30/14                                    ³
³CA00FO00F101F201F301F400                           ³
³Report 0740    Duty 0539    Block 0334             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    0232 LGB-SLC 0840 1122 0835 1114 320 0142 0139   055³
³Th    0231 SLC-LGB 1209 1259 1209 1304 320 0155 0155      ³
³TOTAL BLK 0334  DUTY 0539  TAFB   539              ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³L2504  10/31/14                                    ³
³CA00FO00F101F201F301F400                           ³
³Report 0705    Duty 0737    Block 0538             ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0606 LGB-SEA 0805 1048 0805 1042 320 0243 0237   044³
³Fr    0107 SEA-LGB 1135 1407 1126 1427 320 0301 0301      ³
³TOTAL BLK 0538  DUTY 0737  TAFB   737              ³
ÀAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÜ
#NEWPAGE#




#NEWPAGE#
#HEADINGBEGIN#
Date: 08/26/15                              JetBlue CrewTrac Menu                            Sabre CrewTrac
Time: 16:20                              Employee Bid Period Archive                         Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE                             Bid Period FEB15    01/31/15- 03/01/15
#HEADINGEND#
ÚAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
```

```
                                                    JB009629
 ³ REID,PATRICIA OLIVE              LGB 320 F1      Emp: 57891     FEB15    ³
 ³Blk: 0137 Sen: 02190 (949)463-6545              (714)969-6018             ³
 ³Nearest Airport: LGB    Non-Commuter                                      ³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³DTE    PAIR    BGN   END    BLK    CDT TBES³DTE    PAIR    BGN   END    BLK    CDT TBES³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³S31  LOA    0001 2400         BL23³S15 L2520    1640 2118  0231  0500 BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³S01  RTW    0100 0200         BL23³M16 OFF                              BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³S01  L2540C 1017              BL23³T17 OFF                              BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³M02    "      2047 1425  1430 BL23³W18 L2584A   1400                   BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³T03  OFF                      BL23³T19    "       1308 0353  0637 BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³W04  OFF                      BL23³F20 L2507    0707 1405  0511  0520 BL24³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³T05  L2593  1703              BL23³S21 OFF                              BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³F06    "      2218 1321  1513 BL23³S22 L2584    1400                   BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³S07    "      2218 1321  1513 BL23³M23    "                            BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³S08  OFF                      BL23³T24    "       1743 1510  1625 BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³M09  L2N54C 1358              BL25³W25 OFF                              BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³T10    "      1447 0129  1000 BL25³T26 L2543    1256                   BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³W11  OFF                      BL23³F27    "       1951 0751  1000 BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³T12  L2N59  1531              BL25³S28 OFF                              BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³F13    "      0728 0240  1000 BL25³S01 L2550    1400 >>>>  0355  0420 BL23³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³S14  L2520   1640 2109  0230  0500 BL23³M02                               ³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³ Day Off: 10 Blk:YTD=0413:20 MTD=072:56 PROJ=072:56 CDT:MTD=102:25 PROJ=102:25³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂ
 ³                                              08/26/15  16:20:04³
 ÃÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÂÛÙ
```

#NEWPAGE#
#HEADINGBEGIN#

#HEADINGEND#

```
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2540C 02/01/15                                  ³ ³L2520  02/14/15                                  §
³CA00F000F101F200F300F400                         ³ ³CA00F000F101F201F301F400                         ³
³Report 1017   Duty 0726    Block 0536            ³ ³Report 1640   Duty 0429    Block 0230            ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su   1416 LGB-AUS 1117 1602 1111 1604 320 0253 0253  041³ ³Sa   0266 LGB-SMF 1740 1902 1738 1854 320 0122 0116   046³
³Su   2416 AUS-MCO 1645 2005 1645 2028 320 0243 0243   ³ ³Sa   0265 SMF-LGB 1948 2104 1940 2054 320 0116 0114   ³
³Double Tree Orlando Airpo (407)856-0100    Rest 1527 ³ ³TOTAL BLK 0230  DUTY 0429  TAFB    429            ³
³Report 1210   Duty 1137    Block 0849            ³ ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÙ
³Mo   2417 MCO-AUS 1255 1449 1254 1456 320 0302 0302  040³ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³Mo   1417 AUS-LGB 1533 1644 1536 1648 320 0312 0312  032³ ³L2520  02/15/15                                  ³
³Mo   1436 LGB-SFO 1712 1834 1720 1841 320 0122 0121  037³ ³CA00F000F101F201F301F400                         ³
³Mo   1635 SFO-LGB 1921 2039 1918 2032 320 0118 0114   ³ ³Report 1640   Duty 0438    Block 0231            ³
```

```
                                              JB009629
³TOTAL BLK 1425  DUTY 1903  TAFB  3430               ³   ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU   ³Su    0266 LGB-SMF 1740 1902 1732 1848 320 0122 0116   100³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ   ³Su    0265 SMF-LGB 1948 2104 1948 2103 320 0116 0115      ³
³L2593  02/05/15                                     ³   ³TOTAL BLK 0231  DUTY 0438  TAFB   438               ³
³CA00FO00F101F200F301F400                            ³   ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³Report 1703    Duty 0911    Block 0652              ³   UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³   ³L2584A 02/18/15                                     ³
³Th    1822 LGB-PDX 1803 2024 1758 2004 320 0221 0206   109³   ³CA00FO00F101F200F300F400                            ³
³Th    1206 PDX-JFK 2115 0513 2113 0459 320 0458 0446      ³   ³Report 1400    Duty 0551    Block 0255              ³
³Hilton JFK          (718)659-0200        Rest  1530  ³   ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Report 2044    Duty 0623    Block 0525              ³   ³We    1780 LGB-LAS 1500 1606 1450 1550 320 0106 0100   103³
³Fr     0611 JFK-LAS 2129 0018 2127 2352 320 0549 0525     ³   ³We    1779 LAS-LGB 1700 1803 1653 1753 320 0103 0100   048³
³SpringHill Suites Las Veg (702)433-5880    Rest  1853 ³   ³We    1980 LGB-LAS 1850 1954 1841 1936 320 0104 0055      ³
³Report 1900    Duty 0318    Block 0104              ³   ³SpringHill Suites Las Veg (702)433-5880    Rest  1509 ³
³Sa    1979 LAS-LGB 1945 2048 2059 2203 320 0104 0104      ³   ³Report 1100    Duty 0208    Block 0058              ³
³TOTAL BLK 1321  DUTY 1852  TAFB  5315               ³   ³Th    2079 LAS-LGB 1145 1252 1141 1239 320 0107 0058   028³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU   ³Th 1h SWAP LGB-LGB 1307 1307 1307 1307      0000       001³
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ   ³Th    5AV  LGB-LGB 1308 1308 1308 1308      0000          ³
³L2N54C 02/09/15                                     ³   ³TOTAL BLK 0353  DUTY 0759  TAFB  2308               ³
³CA00FO00F100F200F301F400                            ³   ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³Report 1358    Duty 0211    Block 0000              ³   UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³   ³L2507  02/20/15                                     ³
³Mo dhd 1780 LGB-LAS 1458 1604 1451 1554 320 0106          ³   ³CA00FO00F101F201F301F400                            ³
³SpringHill Suites Las Veg (702)433-5880    Rest  1406 ³   ³Report 0707    Duty 0658    Block 0511              ³
³Report 0615    Duty 0832    Block 0129              ³   ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    2789 LAS-SFO 0700 0840 0650 0819 320 0140 0129   451³   ³Fr    0606 LGB-SEA 0807 1051 0800 1050 320 0250 0250   039³
³Tu kb SELF SFO-LGB 1310 1432 1310 1432      0122          ³   ³Fr    0107 SEA-LGB 1135 1405 1129 1350 320 0230 0221      ³
³TOTAL BLK 0129 DUTY 1043 TAFB 2449                  ³   ³TOTAL BLK 0511  DUTY 0658  TAFB   658               ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU   ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ   UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³L2N59  02/12/15                                     ³   ³L2584  02/22/15                                     ³
³CA00FO00F100F200F301F400                            ³   ³CA00FO00F101F201F301F400                            ³
³Report 1531    Duty 0231    Block 0121              ³   ³Report 1400    Duty 0743    Block 0326              ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³   ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    0348 LGB-OAK 1631 1749 1626 1747 320 0121 0121      ³   ³Su    1780 LGB-LAS 1500 1606 1452 1559 320 0107 0107   058³
³Four Points by Sheraton E (510)547-7888    Rest  1113 ³   ³Su    1779 LAS-LGB 1700 1803 1657 1802 320 0105 0105   212³
³Report 0515    Duty 0213    Block 0119              ³   ³Su    1980 LAS-LGB 1850 1954 2014 2128 320 0114 0114      ³
³Fr    0447 OAK-LGB 0600 0720 0554 0713 320 0120 0119      ³   ³SpringHill Suites Las Veg (702)433-5880    Rest  1317 ³
³TOTAL BLK 0240  DUTY 0444  TAFB  1557               ³   ³Report 1100    Duty 0829    Block 0551              ³
ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU   ³Mo    2079 LAS-LGB 1145 1252 1231 1337 320 0107 0106   052³
                                                        ³Mo    0514 LGB-JFK 1345 2154 1429 2214 320 0509 0445      ³
                                                        ³Hilton JFK          (718)659-0200        Rest  1441  ³
                                                        ³Report 1310    Duty 0733    Block 0553              ³
                                                        ³Tu    0213 JFK-LGB 1355 1712 1435 1728 320 0617 0553      ³
                                                        ³TOTAL BLK 1510  DUTY 2345  TAFB  5143               ³
                                                        ÃAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
```

```
Date: 08/26/15                    JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 16:20                  Employee Bid Period Archive                     Page #PAGENUM#
          57891 F1 REID,PATRICIA OLIVE              Bid Period FEB15   01/31/15- 03/01/15
```

```
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAÁ
³L2543  02/26/15                                     ³
³CA00FO00F101F201F301F400                            ³
³Report 1256    Duty 0929    Block 0647              ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Th    1006 LGB-SEA 1356 1639 1348 1653 320 0305 0305   042³
³Th    1007 SEA-LGB 1725 1953 1735 1948 320 0228 0213   053³
³Th    0448 LGB-OAK 2045 2203 2041 2210 320 0129 0129      ³
³Four Points by Sheraton E (510)547-7888    Rest  1930 ³
```

```
                                                    JB009629
³Report 1755   Duty 0156   Block 0104              ³
³Fr    0347 OAK-LGB 1840 1956 1832 1936 320 0116 0104    ³
³TOTAL BLK 0751  DUTY 1125  TAFB  3055              ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
³L2550  03/01/15                                   ³
°CA00FO00F101F200F301F400                          ³
³Report 1400   Duty 0840   Block 0355              ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    1780 LGB-LAS 1500 1603 1449 1608 320 0119 0119    049³
³Su    1779 LAS-LGB 1700 1803 1657 1809 320 0112 0112    252³
³Su    1980 LGB-LAS 1855 2000 2101 2225 320 0124 0124       ³
³SpringHill Suites Las Veg (702)433-5880       Rest 1218    ³
³Report 1058   Duty 0922   Block 0601              ³
³Mo    2079 LAS-LGB 1143 1251 1243 1345 320 0108 0102    041³
³Mo    1006 LGB-SEA 1337 1616 1426 1704 320 0239 0238    040³
³Mo    1007 SEA-LGB 1657 1926 1744 2005 320 0229 0221       ³
³TOTAL BLK 0956  DUTY 1802  TAFB  3020              ³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAU
#NEWPAGE#
#HEADINGBEGIN#




#NEWPAGE#
#HEADINGBEGIN#
Date: 02/12/16                      JetBlue CrewTrac Menu                      Sabre CrewTrac
Time: 08:52                     Employee Bid Period Archive                    Page #PAGENUM#
      57891 F1 REID,PATRICIA OLIVE              Bid Period JUL15  07/02/15- 07/31/15
#HEADINGEND#
UAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA¿
³ REID,PATRICIA OLIVE          LGB E90 F1     Emp: 57891    JUL15  ³
³Blk: 0148 Sen: 02190 (949)463-6545          (714)969-6018        ³
³Nearest Airport: LGB   Non-Commuter                              ´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³DTE   PAIR   BGN  END   BLK   CDT TBES³DTE   PAIR   BGN  END   BLK   CDT TBES³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T02  UTO    0001 2400         BL53³T16 L2553   2010              BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F03  OFF                      BL53³F17   "                       BL24³
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S04  OFF                      BL53³S18   "          2016 1544 1625 BL24´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S05  RSA    1600 2400         0500 BL53³S19 OFF                  BL53´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³M06  SCR    1200 2400         BL53³M20 OFF                       BL53´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T07  L2525  1329              BL23³T21 OFF                       BL53´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³W08   "     2054 0949  1023 BL23³W22 OFF                       BL23´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T09  RBP    0645 0800         BL53³T23 OFF                       BL53´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³T09  ASB    0845 1445         0412 BL53³F24 L2512   1423 1859 0239 0500 BL24´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³F10  SCR    0445 1645         BL53³S25 OFF                       BL53´
AAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAAA
³S11  ILG    0001 2400         BL53³S26 L2503   0610 1338 0538 0546 BL24³
                                  Page 10
```

```
                                                JB009629
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³S12  OFF                     BL53³M27 L2558A  0930                   BL23³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³M13  DPM    0639             BL24³T28                                BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T14  DPM    2100       1749 BL24³W29  "                              BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³W15  ASB    1840             BL53³T30  "          2030 2646 2749 BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³T16  ASB    0040       0412 BL24³F31 SCR     0600 1800              BL53³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³ Day Off: 13 Blk:YTD=0413:20 MTD=060:36 PROJ=060:36 CDT:MTD=096:36 PROJ=096:36³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ´
³                                                   02/12/16  08:52:05³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
#NEWPAGE#
#HEADINGBEGIN#
Date: 02/12/16                           JetBlue CrewTrac Menu                              Sabre CrewTrac
Time: 08:52                        Employee Bid Period Archive                              Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE                 Bid Period JUL15    07/02/15- 07/31/15
#HEADINGEND#
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿Ä
³L2525  07/07/15                                      ³ ³L2558A 07/27/15                                        ³
³CA00FO00F101F201F300F400                             ³ ³CA00FO00F101F200F300F400                               ³
³Report 1329    Duty 0904    Block 0439               ³ ³Report 0930    Duty 1224    Block 0810                 ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³ ³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Tu    0532 LGB-SLC 1429 1709 1428 1707 320 0140 0139   052³ ³Mo    ASB  LGB-LGB 0930 0932 0930 0932      0001       001³
³Tu    0531 SLC-LGB 1800 1846 1759 1848 320 0149 0149   219³ ³Mo   1:2  LGB-LGB 0933 0933 0933 0933      0000       055³
³Tu    1636 LGB-SFO 2111 2231 2107 2218 320 0120 0111       ³ ³Mo   0514 LGB-JFK 1032 1900 1028 1842 320 0528 0514   301³
³Aloft San Francisco Airpo (650)443-5500       Rest 1312   ³ ³Mo   1201 JFK-FLL 2146 0056 2143 0039 320 0310 0256       ³
³Report 1145    Duty 0909    Block 0510               ³ ³Courtyard by Marriott    (954)342-8333       Rest 1328  ³
³We    1435 SFO-LGB 1230 1359 1225 1342 320 0129 0117   119³ ³Report 1422    Duty 1144    Block 0914                 ³
³We    1780 LGB-LAS 1501 1607 1501 1607 320 0106 0106   038³ ³Tu    1202 FLL-JFK 1507 1813 1531 1847 320 0316 0316   106³
³We    2589 LAS-SFO 1648 1822 1645 1807 320 0134 0122   107³ ³Tu    1205 JFK-PDX 1950 2307 1953 2251 320 0617 0558       ³
³We    1635 SFO-LGB 1903 2025 1914 2039 320 0125 0125       ³ ³Crowne Plaza Portland Dow (503)233-2401      Rest 2058  ³
³TOTAL BLK 0949  DUTY 1813  TAFB  3125                ³ ³Report 2004    Duty 0904    Block 0647                 ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ ³We    0046 PDX-ANC 2049 2329 2055 2328 320 0340 0333   111³
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿ ³Th    0998 ANC-SEA 0040 0502 0039 0453 320 0322 0314       ³
³L2553  07/16/15                                      ³ ³Ramada Tukwila            (425)226-1812      Rest 1116  ³
³CA00FO00F101F201F300F400                             ³ ³Report 1624    Duty 0406    Block 0235                 ³
³Report 2010    Duty 0807    Block 0504               ³ ³Th    1007 SEA-LGB 1709 1944 1740 2015 320 0235 0235       ³
³Th    0014 LGB-JFK 2110 0525 2258 0702 320 0515 0504       ³ ³TOTAL BLK 2646  DUTY 3718  TAFB  8300                  ³
³Hilton JFK          (718)659-0200       Rest 1148   ³ ÀÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜÄ
³Report 1905    Duty 0734    Block 0603               ³
³Fr    1205 JFK-PDX 1950 2307 2021 2324 320 0617 0603       ³
³Crowne Plaza Portland Dow (503)233-2401      Rest 1333    ³
³Report 1312    Duty 0704    Block 0437               ³
³Sa    1521 PDX-LGB 1357 1619 1357 1612 320 0222 0215   046³
³Sa    0348 LGB-OAK 1705 1818 1658 1807 320 0113 0109   041³
³Sa    0347 OAK-LGB 1900 2018 1848 2001 320 0118 0113       ³
³TOTAL BLK 1544  DUTY 2245  TAFB  4806                ³
ÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÜ
ÚÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄÄ¿
³L2512  07/24/15                                      ³
³CA00FO00F101F201F301F400                             ³
³Report 1423    Duty 0436    Block 0239               ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Fr    0266 LGB-SMF 1523 1641 1518 1636 320 0118 0118   047³
³Fr    0365 SMF-LGB 1722 1841 1723 1844 320 0121 0121       ³
³TOTAL BLK 0239  DUTY 0436  TAFB   436                ³
                                                Page 11
```

```
                                                        JB009629
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀU
ÚÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ¿
³L2503  07/26/15                                       ³
*CA00FO00F101F201F301F400                              ³
³Report 0610   Duty 0728    Block 0538                 ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su    0216 LGB-AUS 0710 1201 0703 1153 320 0251 0250    042³
³Su    0217 AUS-LGB 1242 1337 1235 1323 320 0255 0248    ³
³TOTAL BLK 0538  DUTY 0728  TAFB   728                  ³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀU
#NEWPAGE#




#NEWPAGE#
#HEADINGBEGIN#
Date: 02/12/16                     JetBlue  CrewTrac Menu                      Sabre CrewTrac
Time: 09:19                   Employee Bid Period Archive                      Page #PAGENUM#
           57891 F1 REID,PATRICIA OLIVE              Bid Period AUG15   08/01/15- 08/30/15
#HEADINGEND#
ÚÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ¿
³ REID,PATRICIA OLIVE               LGB E90 F1      Emp: 57891     AUG15  ³
³Blk: 0153 Sen: 02190 (949)463-6545              (714)969-6018           ³
³Nearest Airport: LGB   Non-Commuter                                    ³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³DTE    PAIR   BGN   END    BLK   CDT TBES³DTE    PAIR   BGN   END    BLK   CDT TBES³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³S01  PTO    0001 2400         0412 BL53³S16 RPI                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³S02  L2505   1329 1852  0323  0500 BL24³M17 RPI          2400      BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³M03  L2514A  0819             BL23³T18 OFF                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³T04  "       1838  1320  1656 BL24³w19 RPI      0001          BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³W05  FML     0819             BL23³T20 RPI                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³T06  FML      1814       1058 BL24³F21 RPI                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³F07  OFF                    BL53³S22 RPI                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³S08  OFF                    BL23³S23 RPI          2400      BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³S09  OFF                    BL53³M24 OFF                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³M10  RPI    0610 1352        BL24³T25 RPI      0001          BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³T11  OFF                    BL53³w26 RPI          2400      BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³W12  RPI    0001            BL53³T27 SEP      0001          BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³T13  RPI                    BL53³F28 SEP                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³F14  RPI                    BL53³S29 SEP                    BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³S15  RPI                    BL53³S30 SEP          2400      BL53³
ÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀÀ´
³ Day Off: 27 Blk:YTD=0413:20 MTD=016:43 PROJ=016:43 CDT:MTD=037:06 PROJ=037:06³
```

```
                                              JB009629
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ´
³                                         02/12/16  09:19:47³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÙ
#NEWPAGE#
#HEADINGBEGIN#
Date: 02/12/16                   JetBlue CrewTrac Menu                 Sabre CrewTrac
Time: 09:19                  Employee Bid Period Archive                 Page #PAGENUM#
        57891 F1 REID,PATRICIA OLIVE               Bid Period AUG15    08/01/15- 08/30/15
#HEADINGEND#
ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿
³L2505  08/02/15                                          ³
³CA00FO00F101F201F301F400                                 ³
³Report 1329    Duty 0523    Block 0323                   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Su     0532 LGB-SLC 1429 1709 1426 1710 320 0144 0144   048³
³Su     0531 SLC-LGB 1800 1846 1758 1837 320 0146 0139      ³
³TOTAL BLK 0323  DUTY 0523  TAFB    523                   ³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÙ
ÚÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃ¿
³L2514A 08/03/15                                          ³
³CA00FO00F101F200F300F400                                 ³
³Report 0819    Duty 1100    Block 0738                   ³
³DAY    FLTNO DPT-ARV DEPS ARRS DEPA ARRA EQP CRDT BLKT GRNT ³
³Mo     1416 LGB-AUS 0919 1413 0918 1401 320 0254 0243   043³
³Mo     2416 AUS-MCO 1454 1830 1444 1818 320 0236 0234   125³
³Mo     0484 MCO-JFK 1922 2215 1943 2204 320 0253 0221      ³
³Hilton JFK              (718)659-0200         Rest  1027   ³
³Report 0846    Duty 1252    Block 0542                   ³
³Tu dhd 0483 JFK-MCO 0931 1218 1022 1255 320 0247        205³
³Tu     2417 MCO-AUS 1450 1623 1500 1651 320 0251 0251   041³
³Tu     1417 AUS-LGB 1704 1759 1732 1823 320 0255 0251      ³
³TOTAL BLK 1320  DUTY 2352  TAFB   3419                   ³
ÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÃÙ
#NEWPAGE#
```