# Exhibit K

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**19 Old Kings Highway South**
**Suite 23**
**Darien, CT 06820**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Single | 02 | 0.00 | Pay period: | 09 (04/27/2011 - 04/30/2011) |
| Address: | 507 15th Street | | CA | Single | 00 | 0.00 | Pay Date: | 05/09/2011 |
| | Huntington Beach CA  92648 | | FL | | 00 | 0.00 | PTO balance:* | 1.18 |
| | | | | | | | \*PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 630.00 | 0.00 | -106.50 | 0.00 | 523.50 |
| YTD Amount | 630.00 | 0.00 | -106.50 | 0.00 | 523.50 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 18.00 | 630.00 | 630.00 |
| Total Gross Earnings | | | 630.00 | 630.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -63.67 | -63.67 |
| FED EE Social Securi | | | -26.46 | -26.46 |
| FED EE Medicare Tax | | | -9.14 | -9.14 |
| CA Withholding Tax | | | -7.23 | -7.23 |
| Total Tax Withholdings | | | -106.50 | -106.50 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Check | | 189080 | 523.50 |

JB008999

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 10 (05/01/2011 - 05/15/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 05/20/2011 |
| | Huntington Beach CA 92648 | | CA | Single | 00 | 0.00 | | PTO balance:* | 5.62 |
| | | | FL | | 00 | 0.00 | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 208.01 | 0.00 | -9.48 | -39.89 | 158.64 |
| YTD Amount | 797.76 | 0.00 | -75.73 | -39.89 | 682.14 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Difference prev. Period | | | 40.25 | |
| Regular Pay | 9.32 | 18.00 | 167.76 | 797.76 |
| **Total Gross Earnings** | | | 208.01 | 797.76 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -23.42 |
| FED EE Social Securi | | | -7.05 | -33.51 |
| FED EE Medicare Tax | | | -2.43 | -11.57 |
| CA Withholding Tax | | | | -7.23 |
| **Total Tax Withholdings** | | | -9.48 | -75.73 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| 401K pct EE pre | | | -39.89 | -39.89 |
| **Total Pre-tax Deductions** | | | -39.89 | -39.89 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 158.64 |

JB009000

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**19 Old Kings Highway South**
**Suite 23**
**Darien, CT 06820**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 11 (05/16/2011 - 05/31/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 06/08/2011 |
| | Huntington Beach CA 92648 | | CA | Single | 00 | 0.00 | | PTO balance: * | 10.36 |
| | | | NY | Single | 00 | 0.00 | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 780.22 | 0.00 | -83.99 | -77.15 | 619.08 |
| YTD Amount | 1,577.98 | 0.00 | -159.72 | -117.04 | 1,301.22 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 42.49 | 18.00 | 764.82 | 1,562.58 |
| Inflight Coach | | 7.70 | 2.00 | 15.40 | 15.40 |
| | Total Gross Earnings | | | 780.22 | 1,577.98 |

| Tax Withholdings | | Current Amount | YTD Amount |
|---|---|---|---|
| FED Withholding Tax | | -30.72 | -54.14 |
| FED EE Social Securi | | -32.06 | -65.57 |
| FED EE Medicare Tax | | -11.07 | -22.64 |
| CA Withholding Tax | | -8.84 | -16.07 |
| NY EE Disability Tax | | -1.30 | -1.30 |
| Total Tax Withholdings | | -83.99 | -159.72 |

| Deductions | | Current Amount | YTD Amount |
|---|---|---|---|
| **Pre-tax Deductions** | | | |
| Med Blue cross pre | | -8.50 | -8.50 |
| Dental EE pre | | -8.21 | -8.21 |
| 401K pct EE pre | | -39.01 | -78.90 |
| FSA Medical EE pre | | -21.43 | -21.43 |
| Total Pre-tax Deductions | | -77.15 | -117.04 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 619.08 |

JB009001

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 12 (06/01/2011 - 06/15/2011) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | | Pay Date: | 06/20/2011 |
| | Huntington Beach CA  92648 | CA | Single | 00 | 0.00 | | PTO balance:* | 14.80 |
| | | NY | Single | 00 | 0.00 | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 675.42 | 71.08 | -66.21 | -69.64 | 610.65 |
| YTD Amount | 2,253.40 | 71.08 | -225.93 | -186.68 | 1,911.87 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 18.00 | 630.00 | 2,192.58 |
| Inflight Coach | | | | 15.40 |
| Adj. Taxable Per Diem | 36.08 | 0.03 | 1.08 | 1.08 |
| Taxable Per Diem | 22.17 | 2.00 | 44.34 | 44.34 |
| Total Gross Earnings | | | 675.42 | 2,253.40 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 36.08 | 1.97 | 71.08 | 71.08 |
| Total Tax Exempt Items | | | 71.08 | 71.08 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -20.99 | -75.13 |
| FED EE Social Securi | | | -27.67 | -93.24 |
| FED EE Medicare Tax | | | -9.55 | -32.19 |
| CA Withholding Tax | | | -6.70 | -22.77 |
| NY EE Disability Tax | | | -1.30 | -2.60 |
| Total Tax Withholdings | | | -66.21 | -225.93 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -17.00 |
| Dental EE pre | | | -8.21 | -16.42 |
| 401K pct EE pre | | | -31.50 | -110.40 |
| FSA Medical EE pre | | | -21.43 | -42.86 |
| Total Pre-tax Deductions | | | -69.64 | -186.68 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 610.65 |

JB009002

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 13 (06/16/2011 - 06/30/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 07/08/2011 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 19.24 |
| | | | NY | Single | 00 | 0.00 | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 811.80 | 0.00 | -79.94 | -78.73 | 653.13 |
| YTD Amount | 3,065.20 | 71.08 | -305.87 | -265.41 | 2,565.00 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 18.00 | 630.00 | 2,822.58 |
| Inflight Coach | | 23.40 | 2.00 | 46.80 | 62.20 |
| Premium Pay | | 5.00 | 27.00 | 135.00 | 135.00 |
| Adj. Taxable Per Diem | | | | | 1.08 |
| Taxable Per Diem | | | | | 44.34 |
| | Total Gross Earnings | | | 811.80 | 3,065.20 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | | | | 71.08 |
| | Total Tax Exempt Items | | | | 71.08 |

| Tax Withholdings | | Current Amount | YTD Amount |
|---|---|---|---|
| FED Withholding Tax | | -33.72 | -108.85 |
| FED EE Social Securi | | -33.39 | -126.63 |
| FED EE Medicare Tax | | -11.53 | -43.72 |
| CA Withholding Tax | | | -22.77 |
| NY EE Disability Tax | | -1.30 | -3.90 |
| | Total Tax Withholdings | -79.94 | -305.87 |

| Deductions | | Current Amount | YTD Amount |
|---|---|---|---|
| **Pre-tax Deductions** | | | |
| Med Blue cross pre | | -8.50 | -25.50 |
| Dental EE pre | | -8.21 | -24.63 |
| 401K pct EE pre | | -40.59 | -150.99 |
| FSA Medical EE pre | | -21.43 | -64.29 |
| | Total Pre-tax Deductions | -78.73 | -265.41 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 653.13 |

JB009003

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | Pay period: | 14 (07/01/2011 - 07/15/2011) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | Pay Date: | 07/20/2011 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 23.68 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 739.47 | 223.83 | -76.66 | -69.64 | 817.00 |
| YTD Amount | 3,804.67 | 294.91 | -382.53 | -335.05 | 3,382.00 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 18.00 | 630.00 | 3,452.58 |
| Inflight Coach | | | | 62.20 |
| Premium Pay | | | | 135.00 |
| Adj. Taxable Per Diem | 113.62 | 0.03 | 3.41 | 4.49 |
| Taxable Per Diem | 53.03 | 2.00 | 106.06 | 150.40 |
| Total Gross Earnings | | | 739.47 | 3,804.67 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 113.62 | 1.97 | 223.83 | 294.91 |
| Total Tax Exempt Items | | | 223.83 | 294.91 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -27.40 | -136.25 |
| FED EE Social Securi | | | -30.36 | -156.99 |
| FED EE Medicare Tax | | | -10.48 | -54.20 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -8.42 | -8.42 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -76.66 | -382.53 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -34.00 |
| Dental EE pre | | | -8.21 | -32.84 |
| 401K pct EE pre | | | -31.50 | -182.49 |
| FSA Medical EE pre | | | -21.43 | -85.72 |
| Total Pre-tax Deductions | | | -69.64 | -335.05 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 817.00 |

JB009004

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Single | 02 | 0.00 | | Pay period: | 15 (07/16/2011 - 07/31/2011) |
| Address: | 507 15th Street | | CA | Hdhse/Fmly | 02 | 0.00 | | Pay Date: | 08/08/2011 |
| | Huntington Beach CA  92648 | | | | | | | PTO balance:* | 28.42 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 813.00 | 0.00 | -88.11 | -85.33 | 639.56 |
| YTD Amount | 4,617.67 | 294.91 | -470.64 | -420.38 | 4,021.56 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 18.00 | 630.00 | 4,082.58 |
| Inflight Coach | | 24.00 | 2.00 | 48.00 | 110.20 |
| Premium Pay | | 5.00 | 27.00 | 135.00 | 270.00 |
| Adj. Taxable Per Diem | | | | | 4.49 |
| Taxable Per Diem | | | | | 150.40 |
| | Total Gross Earnings | | | 813.00 | 4,617.67 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | | | | 294.91 |
| | Total Tax Exempt Items | | | | 294.91 |

| Tax Withholdings | | | | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| FED Withholding Tax | | | | -33.84 | -170.09 |
| FED EE Social Securi | | | | -33.44 | -190.43 |
| FED EE Medicare Tax | | | | -11.54 | -65.74 |
| CA Withholding Tax | | | | | -22.77 |
| CA EE Disability Tax | | | | -9.29 | -17.71 |
| NY EE Disability Tax | | | | | -3.90 |
| | Total Tax Withholdings | | | -88.11 | -470.64 |

| Deductions | | | | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Pre-tax Deductions** | | | | | |
| Med Blue cross pre | | | | -8.50 | -42.50 |
| Dental EE pre | | | | -8.21 | -41.05 |
| 401K pct EE pre | | | | -40.65 | -223.14 |
| FSA Medical EE pre | | | | -21.43 | -107.15 |
| | Total Pre-tax Deductions | | | -78.79 | -413.84 |
| **Post-tax Deductions** | | | | | |
| STD Voluntary EE post | | | | -6.54 | -6.54 |
| | Total Post-tax Deductions | | | -6.54 | -6.54 |
| **Total Deductions** | | | | -85.33 | -420.38 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 639.56 |

JB009005

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 16 (08/01/2011 - 08/15/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 08/19/2011 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 32.86 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 748.36 | 0.00 | -78.16 | -76.18 | 594.02 |
| YTD Amount | 5,366.03 | 294.91 | -548.80 | -496.56 | 4,615.58 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 18.00 | 630.00 | 4,712.58 |
| Inflight Coach | | | | | 110.20 |
| Premium Pay | | | | | 270.00 |
| Adj. Taxable Per Diem | | | | | 4.49 |
| Taxable Per Diem | | 59.18 | 2.00 | 118.36 | 268.76 |
| | Total Gross Earnings | | | 748.36 | 5,366.03 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | | | | 294.91 |
| | Total Tax Exempt Items | | | | 294.91 |

| Tax Withholdings | | Current Amount | YTD Amount |
|---|---|---|---|
| FED Withholding Tax | | -28.29 | -198.38 |
| FED EE Social Securi | | -30.73 | -221.16 |
| FED EE Medicare Tax | | -10.61 | -76.35 |
| CA Withholding Tax | | | -22.77 |
| CA EE Disability Tax | | -8.53 | -26.24 |
| NY EE Disability Tax | | | -3.90 |
| | Total Tax Withholdings | -78.16 | -548.80 |

| Deductions | | Current Amount | YTD Amount |
|---|---|---|---|
| **Pre-tax Deductions** | | | |
| Med Blue cross pre | | -8.50 | -51.00 |
| Dental EE pre | | -8.21 | -49.26 |
| 401K pct EE pre | | -31.50 | -254.64 |
| FSA Medical EE pre | | -21.43 | -128.58 |
| | Total Pre-tax Deductions | -69.64 | -483.48 |
| **Post-tax Deductions** | | | |
| STD Voluntary EE post | | -6.54 | -13.08 |
| | Total Post-tax Deductions | -6.54 | -13.08 |
| **Total Deductions** | | -76.18 | -496.56 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 594.02 |

JB009006

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 17 (08/16/2011 - 08/31/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 09/08/2011 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 37.59 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 802.34 | 0.00 | -86.39 | -84.80 | 631.15 |
| YTD Amount | 6,168.37 | 294.91 | -635.19 | -581.36 | 5,246.73 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 18.00 | 630.00 | 5,342.58 |
| Inflight Coach | 18.67 | 2.00 | 37.34 | 147.54 |
| Premium Pay | 5.00 | 27.00 | 135.00 | 405.00 |
| Adj. Taxable Per Diem | | | | 4.49 |
| Taxable Per Diem | | | | 268.76 |
| Total Gross Earnings | | | 802.34 | 6,168.37 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 294.91 |
| Total Tax Exempt Items | | | | 294.91 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -32.82 | -231.20 |
| FED EE Social Securi | | | -33.00 | -254.16 |
| FED EE Medicare Tax | | | -11.40 | -87.75 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -9.17 | -35.41 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -86.39 | -635.19 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -59.50 |
| Dental EE pre | | | -8.21 | -57.47 |
| 401K pct EE pre | | | -40.12 | -294.76 |
| FSA Medical EE pre | | | -21.43 | -150.01 |
| Total Pre-tax Deductions | | | -78.26 | -561.74 |
| **Post-tax Deductions** | | | | |
| STD Voluntary EE post | | | -6.54 | -19.62 |
| Total Post-tax Deductions | | | -6.54 | -19.62 |
| **Total Deductions** | | | -84.80 | -581.36 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 631.15 |

JB009007

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: Patricia Reid<br>ID#: 57891<br>Address: 507 15th Street<br>Huntington Beach CA 92648 | | Filing<br>Status | No. of<br>Exemptions | Additional<br>Witholdings | Type of Pay: Regular<br>Pay period: 18 (09/01/2011 - 09/15/2011)<br>Pay Date: 09/20/2011<br>PTO balance:* 42.03<br>*PTO balance reflects balance as of the last day of<br>the pay period |
|---|---|---|---|---|---|
| | FED | Single | 02 | 0.00 | |
| | CA | Hdhse/Fmly | 02 | 0.00 | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 750.54 | 35.46 | -78.52 | -76.18 | 631.30 |
| YTD Amount | 6,918.91 | 330.37 | -713.71 | -657.54 | 5,878.03 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 18.00 | 630.00 | 5,972.58 |
| Inflight Coach | | | | 147.54 |
| Premium Pay | | | | 405.00 |
| Adj. Taxable Per Diem | 18.00 | 0.03 | 0.54 | 5.03 |
| Taxable Per Diem | 60.00 | 2.00 | 120.00 | 388.76 |
| Total Gross Earnings | | | 750.54 | 6,918.91 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 18.00 | 1.97 | 35.46 | 330.37 |
| Total Tax Exempt Items | | | 35.46 | 330.37 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -28.51 | -259.71 |
| FED EE Social Securi | | | -30.82 | -284.98 |
| FED EE Medicare Tax | | | -10.64 | -98.39 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -8.55 | -43.96 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -78.52 | -713.71 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -68.00 |
| Dental EE pre | | | -8.21 | -65.68 |
| 401K pct EE pre | | | -31.50 | -326.26 |
| FSA Medical EE pre | | | -21.43 | -171.44 |
| Total Pre-tax Deductions | | | -69.64 | -631.38 |
| **Post-tax Deductions** | | | | |
| STD Voluntary EE post | | | -6.54 | -26.16 |
| Total Post-tax Deductions | | | -6.54 | -26.16 |
| Total Deductions | | | -76.18 | -657.54 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 631.30 |

JB009008

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | | |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | | |

| Type of Pay: | Regular |
|---|---|
| Pay period: | 19 (09/16/2011 - 09/30/2011) |
| Pay Date: | 10/07/2011 |
| PTO balance:* | 40.22 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 826.52 | 0.00 | -90.33 | -86.01 | 650.18 |
| YTD Amount | 7,745.43 | 330.37 | -804.04 | -743.55 | 6,528.21 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 28.75 | 18.00 | 517.50 | 6,490.08 |
| Inflight Coach | 29.37 | 2.00 | 58.74 | 206.28 |
| Premium Pay | 5.00 | 27.00 | 135.00 | 540.00 |
| Inflight Night Override | 5.55 | 0.50 | 2.78 | 2.78 |
| PTO | 6.25 | 18.00 | 112.50 | 112.50 |
| Adj. Taxable Per Diem | | | | 5.03 |
| Taxable Per Diem | | | | 388.76 |
| Total Gross Earnings | | | 826.52 | 7,745.43 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 330.37 |
| Total Tax Exempt Items | | | | 330.37 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -35.12 | -294.83 |
| FED EE Social Securi | | | -34.01 | -318.99 |
| FED EE Medicare Tax | | | -11.74 | -110.13 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -9.46 | -53.42 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -90.33 | -804.04 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -76.50 |
| Dental EE pre | | | -8.21 | -73.89 |
| 401K pct EE pre | | | -41.33 | -367.59 |
| FSA Medical EE pre | | | -21.43 | -192.87 |
| Total Pre-tax Deductions | | | -79.47 | -710.85 |
| **Post-tax Deductions** | | | | |
| STD Voluntary EE post | | | -6.54 | -32.70 |
| Total Post-tax Deductions | | | -6.54 | -32.70 |
| **Total Deductions** | | | -86.01 | -743.55 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 650.18 |

JB009009

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 20 (10/01/2011 - 10/15/2011) |
| Address: | 507 15th Street | FED | | Single | 02 | 0.00 | Pay Date: | 10/20/2011 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 44.66 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 702.60 | 223.06 | -70.43 | -76.18 | 779.05 |
| YTD Amount | 8,448.03 | 553.43 | -874.47 | -819.73 | 7,307.26 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 18.00 | 630.00 | 7,120.08 |
| Inflight Coach | | | | 206.28 |
| Premium Pay | | | | 540.00 |
| Inflight Night Override | | | | 2.78 |
| PTO | | | | 112.50 |
| Adj. Taxable Per Diem | 113.23 | 0.03 | 3.40 | 8.43 |
| Taxable Per Diem | 34.60 | 2.00 | 69.20 | 457.96 |
| Total Gross Earnings | | | 702.60 | 8,448.03 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 113.23 | 1.97 | 223.06 | 553.43 |
| Total Tax Exempt Items | | | 223.06 | 553.43 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -23.71 | -318.54 |
| FED EE Social Securi | | | -28.81 | -347.80 |
| FED EE Medicare Tax | | | -9.94 | -120.07 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -7.97 | -61.39 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -70.43 | -874.47 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -85.00 |
| Dental EE pre | | | -8.21 | -82.10 |
| 401K pct EE pre | | | -31.50 | -399.09 |
| FSA Medical EE pre | | | -21.43 | -214.30 |
| Total Pre-tax Deductions | | | -69.64 | -780.49 |
| **Post-tax Deductions** | | | | |
| STD Voluntary EE post | | | -6.54 | -39.24 |
| Total Post-tax Deductions | | | -6.54 | -39.24 |
| **Total Deductions** | | | -76.18 | -819.73 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 779.05 |

JB009010

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 21 (10/16/2011 - 10/31/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 11/08/2011 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 32.60 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 911.90 | 0.00 | -108.21 | -90.28 | 713.41 |
| YTD Amount | 9,359.93 | 553.43 | -982.68 | -910.01 | 8,020.67 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 18.20 | 20.00 | 364.00 | 7,484.08 |
| Inflight Coach | 16.40 | 2.00 | 32.80 | 239.08 |
| Premium Pay | 5.97 | 30.00 | 179.10 | 719.10 |
| Inflight Night Override | | | | 2.78 |
| PTO | 16.80 | 20.00 | 336.00 | 448.50 |
| Adj. Taxable Per Diem | | | | 8.43 |
| Taxable Per Diem | | | | 457.96 |
| Total Gross Earnings | | | 911.90 | 9,359.93 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 553.43 |
| Total Tax Exempt Items | | | | 553.43 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -47.14 | -365.68 |
| FED EE Social Securi | | | -37.60 | -385.40 |
| FED EE Medicare Tax | | | -12.98 | -133.05 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -10.49 | -71.88 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -108.21 | -982.68 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -93.50 |
| Dental EE pre | | | -8.21 | -90.31 |
| 401K pct EE pre | | | -45.60 | -444.69 |
| FSA Medical EE pre | | | -21.43 | -235.73 |
| Total Pre-tax Deductions | | | -83.74 | -864.23 |
| **Post-tax Deductions** | | | | |
| STD Voluntary EE post | | | -6.54 | -45.78 |
| Total Post-tax Deductions | | | -6.54 | -45.78 |
| Total Deductions | | | -90.28 | -910.01 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 713.41 |

JB009011

# jetBlue
## AIRWAYS·

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 22 (11/01/2011 - 11/15/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 11/21/2011 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 37.04 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 785.02 | 30.24 | -83.97 | -79.68 | 651.61 |
| YTD Amount | 10,144.95 | 583.67 | -1,066.65 | -989.69 | 8,672.28 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 8,184.08 |
| Inflight Coach | | | | 239.08 |
| Premium Pay | | | | 719.10 |
| Inflight Night Override | | | | 2.78 |
| PTO | | | | 448.50 |
| Adj. Taxable Per Diem | 15.35 | 0.03 | 0.46 | 8.89 |
| Taxable Per Diem | 42.28 | 2.00 | 84.56 | 542.52 |
| Total Gross Earnings | | | 785.02 | 10,144.95 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 15.35 | 1.97 | 30.24 | 583.67 |
| Total Tax Exempt Items | | | 30.24 | 583.67 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -31.60 | -397.28 |
| FED EE Social Securi | | | -32.27 | -417.67 |
| FED EE Medicare Tax | | | -11.14 | -144.19 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -8.96 | -80.84 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -83.97 | -1,066.65 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -102.00 |
| Dental EE pre | | | -8.21 | -98.52 |
| 401K pct EE pre | | | -35.00 | -479.69 |
| FSA Medical EE pre | | | -21.43 | -257.16 |
| Total Pre-tax Deductions | | | -73.14 | -937.37 |
| **Post-tax Deductions** | | | | |
| STD Voluntary EE post | | | -6.54 | -52.32 |
| Total Post-tax Deductions | | | -6.54 | -52.32 |
| **Total Deductions** | | | -79.68 | -989.69 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 651.61 |

JB009012

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 23 (11/16/2011 - 11/30/2011) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | | Pay Date: | 12/08/2011 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 32.23 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current Amount** | 852.45 | 0.00 | -95.66 | -87.30 | 669.49 |
| **YTD Amount** | 10,997.40 | 583.67 | -1,162.31 | -1,076.99 | 9,341.77 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 25.75 | 20.00 | 515.00 | 8,699.08 |
| Inflight Coach | | | | 239.08 |
| Premium Pay | 5.00 | 30.00 | 150.00 | 869.10 |
| Inflight Night Override | 4.90 | 0.50 | 2.45 | 5.23 |
| PTO | 9.25 | 20.00 | 185.00 | 633.50 |
| Adj. Taxable Per Diem | | | | 8.89 |
| Taxable Per Diem | | | | 542.52 |
| **Total Gross Earnings** | | | 852.45 | 10,997.40 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 583.67 |
| **Total Tax Exempt Items** | | | | 583.67 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -38.67 | -435.95 |
| FED EE Social Securi | -35.10 | -452.77 |
| FED EE Medicare Tax | -12.12 | -156.31 |
| CA Withholding Tax | | -22.77 |
| CA EE Disability Tax | -9.77 | -90.61 |
| NY EE Disability Tax | | -3.90 |
| **Total Tax Withholdings** | -95.66 | -1,162.31 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -8.50 | -110.50 |
| Dental EE pre | -8.21 | -106.73 |
| 401K pct EE pre | -42.62 | -522.31 |
| FSA Medical EE pre | -21.43 | -278.59 |
| **Total Pre-tax Deductions** | -80.76 | -1,018.13 |
| **Post-tax Deductions** | | |
| STD Voluntary EE post | -6.54 | -58.86 |
| **Total Post-tax Deductions** | -6.54 | -58.86 |
| **Total Deductions** | -87.30 | -1,076.99 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 669.49 |

JB009013

# jetBlue
## AIRWAYS®

JetBlue Airways Corporation
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 24 (12/01/2011 - 12/15/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 12/20/2011 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 36.67 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 721.12 | 106.24 | -73.22 | -79.66 | 674.48 |
| YTD Amount | 11,718.52 | 689.91 | -1,235.53 | -1,156.65 | 10,016.25 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 9,399.08 |
| Inflight Coach | | | | 239.08 |
| Premium Pay | | | | 869.10 |
| Inflight Night Override | | | | 5.23 |
| PTO | | | | 633.50 |
| Adj. Taxable Per Diem | 53.93 | 0.03 | 1.62 | 10.51 |
| Taxable Per Diem | 9.75 | 2.00 | 19.50 | 562.02 |
| Total Gross Earnings | | | 721.12 | 11,718.52 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 53.93 | 1.97 | 106.24 | 689.91 |
| Total Tax Exempt Items | | | 106.24 | 689.91 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -25.22 | -461.17 |
| FED EE Social Securi | | | -29.58 | -482.35 |
| FED EE Medicare Tax | | | -10.22 | -166.53 |
| CA Withholding Tax | | | | -22.77 |
| CA EE Disability Tax | | | -8.20 | -98.81 |
| NY EE Disability Tax | | | | -3.90 |
| Total Tax Withholdings | | | -73.22 | -1,235.53 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -8.50 | -119.00 |
| Dental EE pre | | | -8.21 | -114.94 |
| 401K pct EE pre | | | -35.00 | -557.31 |
| FSA Medical EE pre | | | -21.41 | -300.00 |
| Total Pre-tax Deductions | | | -73.12 | -1,091.25 |
| **Post-tax Deductions** | | | | |
| STD Voluntary EE post | | | -6.54 | -65.40 |
| Total Post-tax Deductions | | | -6.54 | -65.40 |
| **Total Deductions** | | | -79.66 | -1,156.65 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 674.48 |

JB009014

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**19 Old Kings Highway South**
**Suite 23**
**Darien, CT 06820**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | Filing | No. of | Additional | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | Pay period: | 01 (12/16/2011 - 12/31/2011) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 01/09/2012 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance: | 33.00 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,408.16 | 0.00 | -203.20 | -153.92 | 1,051.04 |
| YTD Amount | 1,408.16 | 0.00 | -203.20 | -153.92 | 1,051.04 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 26.60 | 20.00 | 532.00 | 532.00 |
| Inflight Coach | 41.18 | 2.00 | 82.36 | 82.36 |
| Premium Pay | 17.87 | 30.00 | 536.10 | 536.10 |
| Inflight Night Override | 19.40 | 0.50 | 9.70 | 9.70 |
| Holiday Pay | 4.00 | 20.00 | 80.00 | 80.00 |
| PTO | 8.40 | 20.00 | 168.00 | 168.00 |
| Total Gross Earnings | | | 1,408.16 | 1,408.16 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -109.07 | -109.07 |
| FED EE Social Securi | | | -56.69 | -56.69 |
| FED EE Medicare Tax | | | -19.57 | -19.57 |
| CA Withholding Tax | | | -4.62 | -4.62 |
| CA EE Disability Tax | | | -13.25 | -13.25 |
| Total Tax Withholdings | | | -203.20 | -203.20 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -50.00 |
| Dental EE pre | | | -8.51 | -8.51 |
| 401K pct EE pre | | | -70.41 | -70.41 |
| FSA Medical EE pre | | | -25.00 | -25.00 |
| Total Pre-tax Deductions | | | -153.92 | -153.92 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,051.04 |

JB009015

# jetBlue
## AIRWAYS°

**JetBlue Airways Corporation**
19 Old Kings Highway South
Suite 23
Darien, CT 06820
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing | No. of | Additional | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | | Pay period: | 02 (01/01/2012 - 01/15/2012) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 01/20/2012 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 37.44 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 728.23 | 332.67 | -64.62 | -118.51 | 877.77 |
| YTD Amount | 2,136.39 | 332.67 | -267.82 | -272.43 | 1,928.81 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 1,232.00 |
| Inflight Coach | | | | 82.36 |
| Premium Pay | | | | 536.10 |
| Inflight Night Override | | | | 9.70 |
| Holiday Pay | | | | 80.00 |
| PTO | | | | 168.00 |
| Adj. Taxable Per Diem | 168.87 | 0.03 | 5.07 | 5.07 |
| Taxable Per Diem | 11.58 | 2.00 | 23.16 | 23.16 |
| Total Gross Earnings | | | 728.23 | 2,136.39 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 168.87 | 1.97 | 332.67 | 332.67 |
| Total Tax Exempt Items | | | 332.67 | 332.67 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -20.35 | -129.42 |
| FED EE Social Securi | | | -28.12 | -84.81 |
| FED EE Medicare Tax | | | -9.71 | -29.28 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.44 | -19.69 |
| Total Tax Withholdings | | | -64.62 | -267.82 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -100.00 |
| Dental EE pre | | | -8.51 | -17.02 |
| 401K pct EE pre | | | -35.00 | -105.41 |
| FSA Medical EE pre | | | -25.00 | -50.00 |
| Total Pre-tax Deductions | | | -118.51 | -272.43 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 877.77 |

JB009016

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**19 Old Kings Highway South**
**Suite 23**
**Darien, CT 06820**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | Pay period: | 03 (01/16/2012 - 01/31/2012) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | Pay Date: | 02/08/2012 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 21.18 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 959.56 | 0.00 | -104.83 | -161.49 | 693.24 |
| YTD Amount | 3,095.95 | 332.67 | -372.65 | -433.92 | 2,622.05 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 14.00 | 20.00 | 280.00 | 1,512.00 |
| Inflight Coach | 3.48 | 2.00 | 6.96 | 89.32 |
| Premium Pay | 5.00 | 30.00 | 150.00 | 686.10 |
| Inflight Night Override | | | | 9.70 |
| Holiday Pay | 5.13 | 20.00 | 102.60 | 182.60 |
| PTO | 21.00 | 20.00 | 420.00 | 588.00 |
| Adj. Taxable Per Diem | | | | 5.07 |
| Taxable Per Diem | | | | 23.16 |
| Total Gross Earnings | | | 959.56 | 3,095.95 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 332.67 |
| Total Tax Exempt Items | | | | 332.67 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -45.15 | -174.57 |
| FED EE Social Securi | | | -37.85 | -122.66 |
| FED EE Medicare Tax | | | -13.07 | -42.35 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -8.76 | -28.45 |
| Total Tax Withholdings | | | -104.83 | -372.65 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -150.00 |
| Dental EE pre | | | -8.51 | -25.53 |
| 401K pct EE pre | | | -47.98 | -153.39 |
| FSA Medical EE pre | | | -25.00 | -75.00 |
| Total Pre-tax Deductions | | | -131.49 | -403.92 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | -30.00 | -30.00 |
| Total Post-tax Deductions | | | -30.00 | -30.00 |
| Total Deductions | | | -161.49 | -433.92 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 693.24 |

JB009017

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**19 Old Kings Highway South**
**Suite 23**
**Darien, CT 06820**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | Filing | No. of | Additional | | Type of Pay: | Regular |
|-------|---------------|---|---|--------|--------|------------|---|--------------|---------|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | | Pay period: | 04 (02/01/2012 - 02/15/2012) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 02/21/2012 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 25.62 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|----------------|------------------|------------------|------------|---------|
| Current Amount | 712.15 | 165.13 | -61.95 | -148.51 | 666.82 |
| YTD Amount | 3,808.10 | 497.80 | -434.60 | -582.43 | 3,288.87 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 2,212.00 |
| Inflight Coach | | | | 89.32 |
| Premium Pay | | | | 686.10 |
| Inflight Night Override | | | | 9.70 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 588.00 |
| Adj. Taxable Per Diem | 83.82 | 0.03 | 2.51 | 7.58 |
| Taxable Per Diem | 4.82 | 2.00 | 9.64 | 32.80 |
| Total Gross Earnings | | | 712.15 | 3,808.10 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 83.82 | 1.97 | 165.13 | 497.80 |
| Total Tax Exempt Items | | | 165.13 | 497.80 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|------------------|---|---|----------------|------------|
| FED Withholding Tax | | | -18.74 | -193.31 |
| FED EE Social Securi | | | -27.45 | -150.11 |
| FED EE Medicare Tax | | | -9.47 | -51.82 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.29 | -34.74 |
| Total Tax Withholdings | | | -61.95 | -434.60 |

| Deductions | | | Current Amount | YTD Amount |
|------------|---|---|----------------|------------|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -200.00 |
| Dental EE pre | | | -8.51 | -34.04 |
| 401K pct EE pre | | | -35.00 | -188.39 |
| FSA Medical EE pre | | | -25.00 | -100.00 |
| Total Pre-tax Deductions | | | -118.51 | -522.43 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | -30.00 | -60.00 |
| Total Post-tax Deductions | | | -30.00 | -60.00 |
| Total Deductions | | | -148.51 | -582.43 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 666.82 |

JB009018

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** | | |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Withholdings** | | |
| | Huntington Beach CA  92648 | FED | Single | 02 | 0.00 | | |
| | | CA | Hdhse/Fmly | 02 | 0.00 | | |

| Type of Pay: | Regular |
|---|---|
| Pay period: | 05 (02/16/2012 - 02/29/2012) |
| Pay Date: | 03/08/2012 |
| PTO balance:* | 29.76 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,129.07 | 0.00 | -140.25 | -169.96 | 818.86 |
| YTD Amount | 4,937.17 | 497.80 | -574.85 | -752.39 | 4,107.73 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 2,912.00 |
| Inflight Coach | 17.43 | 2.00 | 34.86 | 124.18 |
| Junior Assignment IF | 5.68 | 8.00 | 45.44 | 45.44 |
| Premium Pay | 11.55 | 30.00 | 346.50 | 1,032.60 |
| Inflight Night Override | 4.53 | 0.50 | 2.27 | 11.97 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 588.00 |
| Adj. Taxable Per Diem | | | | 7.58 |
| Taxable Per Diem | | | | 32.80 |
| | Total Gross Earnings | | 1,129.07 | 4,937.17 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 497.80 |
| | Total Tax Exempt Items | | | 497.80 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -69.30 | -262.61 |
| FED EE Social Securi | | | -44.96 | -195.07 |
| FED EE Medicare Tax | | | -15.53 | -67.35 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -10.46 | -45.20 |
| | Total Tax Withholdings | | -140.25 | -574.85 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -250.00 |
| Dental EE pre | | | -8.51 | -42.55 |
| 401K pct EE pre | | | -56.45 | -244.84 |
| FSA Medical EE pre | | | -25.00 | -125.00 |
| | Total Pre-tax Deductions | | -139.96 | -662.39 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | -30.00 | -90.00 |
| | Total Post-tax Deductions | | -30.00 | -90.00 |
| Total Deductions | | | -169.96 | -752.39 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 818.86 |

JB009019

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**27-01 Queens Plaza North**
**Long Island City, NY 11101**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** | | Pay period: | 06 (03/01/2012 - 03/15/2012) |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Withholdings** | | Pay Date: | 03/20/2012 |
| | Huntington Beach CA 92648 | FED | Single | 02 | 0.00 | | PTO balance:* | 34.20 |
| | | CA | Hdhse/Fmly | 02 | 0.00 | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 705.63 | 369.53 | -60.87 | -148.51 | 865.78 |
| YTD Amount | 5,642.80 | 867.33 | -635.72 | -900.90 | 4,973.51 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 3,612.00 |
| Inflight Coach | | | | 124.18 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 1,032.60 |
| Inflight Night Override | | | | 11.97 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 588.00 |
| Adj. Taxable Per Diem | 187.58 | 0.03 | 5.63 | 13.21 |
| Taxable Per Diem | | | | 32.80 |
| Total Gross Earnings | | | 705.63 | 5,642.80 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 187.58 | 1.97 | 369.53 | 867.33 |
| Total Tax Exempt Items | | | 369.53 | 867.33 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -18.09 | -280.70 |
| FED EE Social Securi | | | -27.18 | -222.25 |
| FED EE Medicare Tax | | | -9.38 | -76.73 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.22 | -51.42 |
| Total Tax Withholdings | | | -60.87 | -635.72 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -300.00 |
| Dental EE pre | | | -8.51 | -51.06 |
| 401K pct EE pre | | | -35.00 | -279.84 |
| FSA Medical EE pre | | | -25.00 | -150.00 |
| Total Pre-tax Deductions | | | -118.51 | -780.90 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | -30.00 | -120.00 |
| Total Post-tax Deductions | | | -30.00 | -120.00 |
| Total Deductions | | | -148.51 | -900.90 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 865.78 |

JB009020

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 07 (03/16/2012 - 03/31/2012) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | | Pay Date: | 04/09/2012 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance: | 38.94 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 862.60 | 0.00 | -86.19 | -156.64 | 619.77 |
| YTD Amount | 6,505.40 | 867.33 | -721.91 | -1,057.54 | 5,593.28 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 4,312.00 |
| Inflight Coach | 5.07 | 2.00 | 10.14 | 134.32 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 5.00 | 30.00 | 150.00 | 1,182.60 |
| Inflight Night Override | 4.92 | 0.50 | 2.46 | 14.43 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 588.00 |
| Adj. Taxable Per Diem | | | | 13.21 |
| Taxable Per Diem | | | | 32.80 |
| Total Gross Earnings | | | 862.60 | 6,505.40 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 867.33 |
| Total Tax Exempt Items | | | | 867.33 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -32.97 | -313.67 |
| FED EE Social Securi | | | -33.77 | -256.02 |
| FED EE Medicare Tax | | | -11.66 | -88.39 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -7.79 | -59.21 |
| Total Tax Withholdings | | | -86.19 | -721.91 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -350.00 |
| Dental EE pre | | | -8.51 | -59.57 |
| 401K pct EE pre | | | -43.13 | -322.97 |
| FSA Medical EE pre | | | -25.00 | -175.00 |
| Total Pre-tax Deductions | | | -126.64 | -907.54 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | -30.00 | -150.00 |
| Total Post-tax Deductions | | | -30.00 | -150.00 |
| Total Deductions | | | -156.64 | -1,057.54 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 619.77 |

JB009021

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | **Filing** | **No. of** | **Additional** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | **Status** | **Exemptions** | **Witholdings** | Pay period: | 08 (04/01/2012 - 04/15/2012) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 04/20/2012 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 43.38 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 740.85 | 200.45 | -66.73 | -148.51 | 726.06 |
| YTD Amount | 7,246.25 | 1,067.78 | -788.64 | -1,206.05 | 6,319.34 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 20.00 | 700.00 | 5,012.00 |
| Inflight Coach | | | | 134.32 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 1,182.60 |
| Inflight Night Override | | | | 14.43 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 588.00 |
| Adj. Taxable Per Diem | 101.75 | 0.03 | 3.05 | 16.26 |
| Taxable Per Diem | 18.90 | 2.00 | 37.80 | 70.60 |
| | | Total Gross Earnings | 740.85 | 7,246.25 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 101.75 | 1.97 | 200.45 | 1,067.78 |
| | | Total Tax Exempt Items | 200.45 | 1,067.78 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -21.61 | -335.28 |
| FED EE Social Securi | | | -28.66 | -284.68 |
| FED EE Medicare Tax | | | -9.89 | -98.28 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.57 | -65.78 |
| | | Total Tax Withholdings | -66.73 | -788.64 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -400.00 |
| Dental EE pre | | | -8.51 | -68.08 |
| 401K pct EE pre | | | -35.00 | -357.97 |
| FSA Medical EE pre | | | -25.00 | -200.00 |
| | | Total Pre-tax Deductions | -118.51 | -1,026.05 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | -30.00 | -180.00 |
| | | Total Post-tax Deductions | -30.00 | -180.00 |
| **Total Deductions** | | | -148.51 | -1,206.05 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 726.06 |

JB009022

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** | | | Pay period: | 09 (04/16/2012 - 04/30/2012) |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Witholdings** | | | Pay Date: | 05/08/2012 |
| | Huntington Beach CA 92648 | FED | Single | 02 | 0.00 | | | PTO balance:* | 25.79 |
| | | CA | Hdhse/Fmly | 02 | 0.00 | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,001.60 | 0.00 | -113.61 | -163.59 | 724.40 |
| YTD Amount | 8,247.85 | 1,067.78 | -902.25 | -1,369.64 | 7,043.74 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 12.97 | 21.00 | 272.37 | 5,284.37 |
| Inflight Coach | 14.85 | 2.00 | 29.70 | 164.02 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 6.17 | 31.50 | 194.36 | 1,376.96 |
| Electronic Learning | 1.90 | 21.00 | 39.90 | 39.90 |
| Inflight Night Override | 5.28 | 0.50 | 2.64 | 17.07 |
| Holiday Pay | | | | 182.60 |
| PTO | 22.03 | 21.00 | 462.63 | 1,050.63 |
| Adj. Taxable Per Diem | | | | 16.26 |
| Taxable Per Diem | | | | 70.60 |
| Total Gross Earnings | | | 1,001.60 | 8,247.85 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,067.78 |
| Total Tax Exempt Items | | | | 1,067.78 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -51.14 | -386.42 |
| FED EE Social Securi | -39.61 | -324.29 |
| FED EE Medicare Tax | -13.68 | -111.96 |
| CA Withholding Tax | | -4.62 |
| CA EE Disability Tax | -9.18 | -74.96 |
| Total Tax Withholdings | -113.61 | -902.25 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -50.00 | -450.00 |
| Dental EE pre | -8.51 | -76.59 |
| 401K pct EE pre | -50.08 | -408.05 |
| FSA Medical EE pre | -25.00 | -225.00 |
| Total Pre-tax Deductions | -133.59 | -1,159.64 |
| **Post-tax Deductions** | | |
| Uniform Ded | -30.00 | -210.00 |
| Total Post-tax Deductions | -30.00 | -210.00 |
| **Total Deductions** | -163.59 | -1,369.64 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 724.40 |

JB009023

# jetBlue
### AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | Pay period: | 10 (05/01/2012 - 05/15/2012) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | | Pay Date: | 05/21/2012 |
| | Huntington Beach CA  92648 | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 30.23 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 757.20 | 219.16 | -69.29 | -150.26 | 756.81 |
| YTD Amount | 9,005.05 | 1,286.94 | -971.54 | -1,519.90 | 7,800.55 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.00 | 735.00 | 6,019.37 |
| Inflight Coach | | | | 164.02 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 1,376.96 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 17.07 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 1,050.63 |
| Adj. Taxable Per Diem | 111.25 | 0.03 | 3.34 | 19.60 |
| Taxable Per Diem | 9.43 | 2.00 | 18.86 | 89.46 |
| Total Gross Earnings | | | 757.20 | 9,005.05 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 111.25 | 1.97 | 219.16 | 1,286.94 |
| Total Tax Exempt Items | | | 219.16 | 1,286.94 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -23.07 | -409.49 |
| FED EE Social Securi | | | -29.35 | -353.64 |
| FED EE Medicare Tax | | | -10.13 | -122.09 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.74 | -81.70 |
| Total Tax Withholdings | | | -69.29 | -971.54 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -500.00 |
| Dental EE pre | | | -8.51 | -85.10 |
| 401K pct EE pre | | | -36.75 | -444.80 |
| FSA Medical EE pre | | | -25.00 | -250.00 |
| Total Pre-tax Deductions | | | -120.26 | -1,279.90 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | -30.00 | -240.00 |
| Total Post-tax Deductions | | | -30.00 | -240.00 |
| **Total Deductions** | | | -150.26 | -1,519.90 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 756.81 |

JB009024

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | |
|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Withholdings** |
| | Huntington Beach CA 92648 | FED | Single | 02 | 0.00 |
| | | CA | Hdhse/Fmly | 02 | 0.00 |

| Type of Pay: | Regular |
|---|---|
| Pay period: | 11 (05/16/2012 - 05/31/2012) |
| Pay Date: | 06/08/2012 |
| PTO balance:* | 30.77 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 944.96 | 0.00 | -101.76 | -132.43 | 710.77 |
| YTD Amount | 9,950.01 | 1,286.94 | -1,073.30 | -1,652.33 | 8,511.32 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 30.80 | 21.00 | 646.80 | 6,666.17 |
| Inflight Coach | 26.23 | 2.00 | 52.46 | 216.48 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 5.00 | 31.50 | 157.50 | 1,534.46 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 17.07 |
| Holiday Pay | | | | 182.60 |
| PTO | 4.20 | 21.00 | 88.20 | 1,138.83 |
| Adj. Taxable Per Diem | | | | 19.60 |
| Taxable Per Diem | | | | 89.46 |
| | Total Gross Earnings | | 944.96 | 9,950.01 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,286.94 |
| | Total Tax Exempt Items | | | 1,286.94 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -43.07 | -452.56 |
| FED EE Social Securi | -37.23 | -390.87 |
| FED EE Medicare Tax | -12.85 | -134.94 |
| CA Withholding Tax | | -4.62 |
| CA EE Disability Tax | -8.61 | -90.31 |
| Total Tax Withholdings | -101.76 | -1,073.30 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -50.00 | -550.00 |
| Dental EE pre | -8.51 | -93.61 |
| 401K pct EE pre | -47.25 | -492.05 |
| FSA Medical EE pre | -25.00 | -275.00 |
| Total Pre-tax Deductions | -130.76 | -1,410.66 |
| **Post-tax Deductions** | | |
| Uniform Ded | -1.67 | -241.67 |
| Total Post-tax Deductions | -1.67 | -241.67 |
| **Total Deductions** | -132.43 | -1,652.33 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 710.77 |

JB009025

# jetBlue
### AIRWAYS®

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Pay period: | 12 (06/01/2012 - 06/15/2012) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | Pay Date: | 06/20/2012 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance: 34.91 | |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 770.62 | 210.10 | -71.78 | -117.76 | 791.18 |
| YTD Amount | 10,720.63 | 1,497.04 | -1,145.08 | -1,770.09 | 9,302.50 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 32.62 | 21.00 | 685.02 | 7,351.19 |
| Inflight Coach | | | | 216.48 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 1,534.46 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 17.07 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 1,138.83 |
| Adj. Taxable Per Diem | 106.65 | 0.03 | 3.20 | 22.80 |
| Taxable Per Diem | 41.20 | 2.00 | 82.40 | 171.86 |
| Total Gross Earnings | | | 770.62 | 10,720.63 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 106.65 | 1.97 | 210.10 | 1,497.04 |
| Total Tax Exempt Items | | | 210.10 | 1,497.04 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -24.66 | -477.22 |
| FED EE Social Securi | | | -29.91 | -420.78 |
| FED EE Medicare Tax | | | -10.33 | -145.27 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.88 | -97.19 |
| Total Tax Withholdings | | | -71.78 | -1,145.08 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -600.00 |
| Dental EE pre | | | -8.51 | -102.12 |
| 401K pct EE pre | | | -34.25 | -526.30 |
| FSA Medical EE pre | | | -25.00 | -300.00 |
| Total Pre-tax Deductions | | | -117.76 | -1,528.42 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| Total Post-tax Deductions | | | | -241.67 |
| Total Deductions | | | | -1,770.09 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 791.18 |

JB009026

# jetBlue
## AIRWAYS'

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|

| Name: Patricia Reid<br>ID#: 57891<br>Address: 507 15th Street<br>Huntington Beach CA 92648 | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: Regular<br>Pay period: 13 (06/16/2012 - 06/30/2012)<br>Pay Date: 07/09/2012<br>PTO balance:* 30.15<br>*PTO balance reflects balance as of the last day of the pay period |
|---|---|---|---|---|---|
| | FED | Single | 02 | 0.00 | |
| | CA | Hdhse/Fmly | 02 | 0.00 | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,012.11 | 0.00 | -115.80 | -134.12 | 762.19 |
| YTD Amount | 11,732.74 | 1,497.04 | -1,260.88 | -1,904.21 | 10,064.69 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 28.18 | 21.00 | 591.78 | 7,942.97 |
| Inflight Coach | 11.02 | 2.00 | 22.04 | 238.52 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 6.43 | 31.50 | 202.55 | 1,737.01 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | 5.07 | 0.50 | 2.54 | 19.61 |
| Holiday Pay | | | | 182.60 |
| PTO | 9.20 | 21.00 | 193.20 | 1,332.03 |
| Adj. Taxable Per Diem | | | | 22.80 |
| Taxable Per Diem | | | | 171.86 |
| Total Gross Earnings | | | 1,012.11 | 11,732.74 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,497.04 |
| Total Tax Exempt Items | | | | 1,497.04 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -52.64 | -529.86 |
| FED EE Social Securi | | | -40.05 | -460.83 |
| FED EE Medicare Tax | | | -13.83 | -159.10 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -9.28 | -106.47 |
| Total Tax Withholdings | | | -115.80 | -1,260.88 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -650.00 |
| Dental EE pre | | | -8.51 | -110.63 |
| 401K pct EE pre | | | -50.61 | -576.91 |
| FSA Medical EE pre | | | -25.00 | -325.00 |
| Total Pre-tax Deductions | | | -134.12 | -1,662.54 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| Total Post-tax Deductions | | | | -241.67 |
| Total Deductions | | | | -1,904.21 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 762.19 |

JB009027

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 14 (07/01/2012 - 07/15/2012) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | | Pay Date: | 07/20/2012 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 34.29 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 765.83 | 95.05 | -70.96 | -117.76 | 672.16 |
| YTD Amount | 12,498.57 | 1,592.09 | -1,331.84 | -2,021.97 | 10,736.85 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 32.62 | 21.00 | 685.02 | 8,627.99 |
| Inflight Coach | | | | 238.52 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 1,737.01 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 19.61 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 1,332.03 |
| Adj. Taxable Per Diem | 48.25 | 0.03 | 1.45 | 24.25 |
| Taxable Per Diem | 39.68 | 2.00 | 79.36 | 251.22 |
| Total Gross Earnings | | | 765.83 | 12,498.57 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 48.25 | 1.97 | 95.05 | 1,592.09 |
| Total Tax Exempt Items | | | 95.05 | 1,592.09 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -24.18 | -554.04 |
| FED EE Social Securi | | | -29.71 | -490.54 |
| FED EE Medicare Tax | | | -10.25 | -169.35 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.82 | -113.29 |
| Total Tax Withholdings | | | -70.96 | -1,331.84 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -700.00 |
| Dental EE pre | | | -8.51 | -119.14 |
| 401K pct EE pre | | | -34.25 | -611.16 |
| FSA Medical EE pre | | | -25.00 | -350.00 |
| Total Pre-tax Deductions | | | -117.76 | -1,780.30 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| Total Post-tax Deductions | | | | -241.67 |
| **Total Deductions** | | | | -2,021.97 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 672.16 |

JB009028

# jetBlue
## AIRWAYS®

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | |
|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Witholdings** |
| | Huntington Beach CA 92648 | FED | Single | 02 | 0.00 |
| | | CA | Hdhse/Fmly | 02 | 0.00 |

| Type of Pay: | Regular |
|---|---|
| Pay period: | 15 (07/16/2012 - 07/31/2012) |
| Pay Date: | 08/08/2012 |
| PTO balance:* | 15.68 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 959.92 | 0.00 | -104.90 | -131.51 | 723.51 |
| YTD Amount | 13,458.49 | 1,592.09 | -1,436.74 | -2,153.48 | 11,460.36 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 14.33 | 21.00 | 300.93 | 8,928.92 |
| Inflight Coach | 8.72 | 2.00 | 17.44 | 255.96 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 5.00 | 31.50 | 157.50 | 1,894.51 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 19.61 |
| Holiday Pay | | | | 182.60 |
| PTO | 23.05 | 21.00 | 484.05 | 1,816.08 |
| Adj. Taxable Per Diem | | | | 24.25 |
| Taxable Per Diem | | | | 251.22 |
| Total Gross Earnings | | | 959.92 | 13,458.49 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,592.09 |
| Total Tax Exempt Items | | | | 1,592.09 |
| **Tax Withholdings** | | | Current Amount | YTD Amount |
| FED Withholding Tax | | | -45.20 | -599.24 |
| FED EE Social Securi | | | -37.86 | -528.40 |
| FED EE Medicare Tax | | | -13.07 | -182.42 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -8.77 | -122.06 |
| Total Tax Withholdings | | | -104.90 | -1,436.74 |
| **Deductions** | | | Current Amount | YTD Amount |
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -750.00 |
| Dental EE pre | | | -8.51 | -127.65 |
| 401K pct EE pre | | | -48.00 | -659.16 |
| FSA Medical EE pre | | | -25.00 | -375.00 |
| Total Pre-tax Deductions | | | -131.51 | -1,911.81 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| Total Post-tax Deductions | | | | -241.67 |
| **Total Deductions** | | | | -2,153.48 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 723.51 |

JB009029

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**27-01 Queens Plaza North**
**Long Island City, NY 11101**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | | | | |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Type of Pay: | Regular |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | Pay period: | 16 (08/01/2012 - 08/15/2012) |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | Pay Date: | 08/20/2012 |
| | | | | | | PTO balance:* | 20.12 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 789.26 | 0.00 | -74.63 | -120.26 | 594.37 |
| YTD Amount | 14,247.75 | 1,592.09 | -1,511.37 | -2,273.74 | 12,054.73 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 21.00 | 735.00 | 9,663.92 |
| Inflight Coach | | | | | 255.96 |
| Junior Assignment IF | | | | | 45.44 |
| Premium Pay | | | | | 1,894.51 |
| Electronic Learning | | | | | 39.90 |
| Inflight Night Override | | | | | 19.61 |
| Holiday Pay | | | | | 182.60 |
| PTO | | | | | 1,816.08 |
| Adj. Taxable Per Diem | | | | | 24.25 |
| Taxable Per Diem | | 27.13 | 2.00 | 54.26 | 305.48 |
| | Total Gross Earnings | | | 789.26 | 14,247.75 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | | | | 1,592.09 |
| | Total Tax Exempt Items | | | | 1,592.09 |
| **Tax Withholdings** | | | | Current Amount | YTD Amount |
| FED Withholding Tax | | | | -26.28 | -625.52 |
| FED EE Social Securi | | | | -30.69 | -559.09 |
| FED EE Medicare Tax | | | | -10.60 | -193.02 |
| CA Withholding Tax | | | | | -4.62 |
| CA EE Disability Tax | | | | -7.06 | -129.12 |
| | Total Tax Withholdings | | | -74.63 | -1,511.37 |
| **Deductions** | | | | Current Amount | YTD Amount |
| **Pre-tax Deductions** | | | | | |
| Med Blue cross pre | | | | -50.00 | -800.00 |
| Dental EE pre | | | | -8.51 | -136.16 |
| 401K pct EE pre | | | | -36.75 | -695.91 |
| FSA Medical EE pre | | | | -25.00 | -400.00 |
| | Total Pre-tax Deductions | | | -120.26 | -2,032.07 |
| **Post-tax Deductions** | | | | | |
| Uniform Ded | | | | | -241.67 |
| | Total Post-tax Deductions | | | | -241.67 |
| **Total Deductions** | | | | | -2,273.74 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 594.37 |

JB009030

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | |
|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | |

| Type of Pay: | Regular |
|---|---|
| Pay period: | 17 (08/16/2012 - 08/31/2012) |
| Pay Date: | 09/07/2012 |
| PTO balance:* | 20.66 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 995.97 | 0.00 | -112.42 | -133.31 | 750.24 |
| YTD Amount | 15,243.72 | 1,592.09 | -1,623.79 | -2,407.05 | 12,804.97 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 30.80 | 21.00 | 646.80 | 10,310.72 |
| Inflight Coach | 46.57 | 2.00 | 93.14 | 349.10 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 5.00 | 31.50 | 157.50 | 2,052.01 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | 20.65 | 0.50 | 10.33 | 29.94 |
| Holiday Pay | | | | 182.60 |
| PTO | 4.20 | 21.00 | 88.20 | 1,904.28 |
| Adj. Taxable Per Diem | | | | 24.25 |
| Taxable Per Diem | | | | 305.48 |
| | Total Gross Earnings | | 995.97 | 15,243.72 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,592.09 |
| | Total Tax Exempt Items | | | 1,592.09 |
| **Tax Withholdings** | | | **Current Amount** | **YTD Amount** |
| FED Withholding Tax | | | -50.34 | -675.86 |
| FED EE Social Securi | | | -39.37 | -598.46 |
| FED EE Medicare Tax | | | -13.59 | -206.61 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -9.12 | -138.24 |
| | Total Tax Withholdings | | -112.42 | -1,623.79 |
| **Deductions** | | | **Current Amount** | **YTD Amount** |
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -850.00 |
| Dental EE pre | | | -8.51 | -144.67 |
| 401K pct EE pre | | | -49.80 | -745.71 |
| FSA Medical EE pre | | | -25.00 | -425.00 |
| | Total Pre-tax Deductions | | -133.31 | -2,165.38 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| | Total Post-tax Deductions | | | -241.67 |
| **Total Deductions** | | | | -2,407.05 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 750.24 |

JB009031

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reld | | | Filing | No. of | Additional | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | Pay period: | 18 (09/01/2012 - 09/15/2012) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 09/20/2012 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 25.10 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 842.94 | 242.76 | -83.26 | -123.26 | 879.18 |
| YTD Amount | 16,086.66 | 1,834.85 | -1,707.05 | -2,530.31 | 13,684.15 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 21.00 | 735.00 | 11,045.72 |
| Inflight Coach | | | | | 349.10 |
| Junior Assignment IF | | | | | 45.44 |
| Premium Pay | | | | | 2,052.01 |
| Business meeting | | 1.00 | 60.00 | 60.00 | 60.00 |
| Electronic Learning | | | | | 39.90 |
| Inflight Night Override | | | | | 29.94 |
| Holiday Pay | | | | | 182.60 |
| PTO | | | | | 1,904.28 |
| Adj. Taxable Per Diem | | 123.23 | 0.03 | 3.70 | 27.95 |
| Taxable Per Diem | | 22.12 | 2.00 | 44.24 | 349.72 |
| | Total Gross Earnings | | | 842.94 | 16,086.66 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | 123.23 | 1.97 | 242.76 | 1,834.85 |
| | Total Tax Exempt Items | | | 242.76 | 1,834.85 |

| Tax Withholdings | | | | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| FED Withholding Tax | | | | -31.34 | -707.20 |
| FED EE Social Securi | | | | -32.95 | -631.41 |
| FED EE Medicare Tax | | | | -11.38 | -217.99 |
| CA Withholding Tax | | | | | -4.62 |
| CA EE Disability Tax | | | | -7.59 | -145.83 |
| | Total Tax Withholdings | | | -83.26 | -1,707.05 |

| Deductions | | | | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Pre-tax Deductions** | | | | | |
| Med Blue cross pre | | | | -50.00 | -900.00 |
| Dental EE pre | | | | -8.51 | -153.18 |
| 401K pct EE pre | | | | -39.75 | -785.46 |
| FSA Medical EE pre | | | | -25.00 | -450.00 |
| | Total Pre-tax Deductions | | | -123.26 | -2,288.64 |
| **Post-tax Deductions** | | | | | |
| Uniform Ded | | | | | -241.67 |
| | Total Post-tax Deductions | | | | -241.67 |
| **Total Deductions** | | | | | -2,530.31 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 879.18 |

JB009032

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number: 1-800-314-1922

| Name: | Patricia Reid | | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Withholdings** | | Pay period: | 19 (09/16/2012 - 09/30/2012) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | | Pay Date: | 10/09/2012 |
| | Huntington Beach CA  92648 | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 24.54 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 960.98 | 0.00 | -105.11 | -131.56 | 724.31 |
| YTD Amount | 17,047.64 | 1,834.85 | -1,812.16 | -2,661.87 | 14,408.46 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 30.00 | 21.00 | 630.00 | 11,675.72 |
| Inflight Coach | 29.20 | 2.00 | 58.40 | 407.50 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 5.00 | 31.50 | 157.50 | 2,209.51 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | 20.15 | 0.50 | 10.08 | 40.02 |
| Holiday Pay | | | | 182.60 |
| PTO | 5.00 | 21.00 | 105.00 | 2,009.28 |
| Adj. Taxable Per Diem | | | | 27.95 |
| Taxable Per Diem | | | | 349.72 |
| Total Gross Earnings | | | 960.98 | 17,047.64 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,834.85 |
| Total Tax Exempt Items | | | | 1,834.85 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -45.35 | -752.55 |
| FED EE Social Securi | -37.90 | -669.31 |
| FED EE Medicare Tax | -13.08 | -231.07 |
| CA Withholding Tax | | -4.62 |
| CA EE Disability Tax | -8.78 | -154.61 |
| Total Tax Withholdings | -105.11 | -1,812.16 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -50.00 | -950.00 |
| Dental EE pre | -8.51 | -161.69 |
| 401K pct EE pre | -48.05 | -833.51 |
| FSA Medical EE pre | -25.00 | -475.00 |
| Total Pre-tax Deductions | -131.56 | -2,420.20 |
| **Post-tax Deductions** | | |
| Uniform Ded | | -241.67 |
| Total Post-tax Deductions | | -241.67 |
| **Total Deductions** | | -2,661.87 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 724.31 |

JB009033

# jetBlue
## AIRWAYS

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number: 1-800-314-1922

| Name: | Patricia Reid | | | | | |
|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 02 | 0.00 | |

| Type of Pay: | Regular |
|---|---|
| Pay period: | 20 (10/01/2012 - 10/15/2012) |
| Pay Date: | 10/19/2012 |
| PTO balance:* | 28.98 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 739.62 | 303.52 | -66.36 | -120.26 | 856.52 |
| YTD Amount | 17,787.26 | 2,138.37 | -1,878.52 | -2,782.13 | 15,264.98 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.00 | 735.00 | 12,410.72 |
| Inflight Coach | | | | 407.50 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 2,209.51 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 40.02 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 2,009.28 |
| Adj. Taxable Per Diem | 154.07 | 0.03 | 4.62 | 32.57 |
| Taxable Per Diem | | | | 349.72 |
| Total Gross Earnings | | | 739.62 | 17,787.26 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 154.07 | 1.97 | 303.52 | 2,138.37 |
| Total Tax Exempt Items | | | 303.52 | 2,138.37 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -21.31 | -773.86 |
| FED EE Social Securi | | | -28.61 | -697.92 |
| FED EE Medicare Tax | | | -9.88 | -240.95 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -6.56 | -161.17 |
| Total Tax Withholdings | | | -66.36 | -1,878.52 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -1,000.00 |
| Dental EE pre | | | -8.51 | -170.20 |
| 401K pct EE pre | | | -36.75 | -870.26 |
| FSA Medical EE pre | | | -25.00 | -500.00 |
| Total Pre-tax Deductions | | | -120.26 | -2,540.46 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| Total Post-tax Deductions | | | | -241.67 |
| Total Deductions | | | | -2,782.13 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 856.52 |

JB009034

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | Pay period: | 21 (10/16/2012 - 10/31/2012) |
| Address: | 507 15th Street | FED | Single | 02 | 0.00 | Pay Date: | 11/08/2012 |
| | Huntington Beach CA  92648 | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 20.82 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,179.26 | 0.00 | -150.74 | -152.47 | 876.05 |
| YTD Amount | 18,966.52 | 2,138.37 | -2,029.26 | -2,934.60 | 16,141.03 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 22.40 | 21.00 | 470.40 | 12,881.12 |
| Inflight Coach | 11.08 | 2.00 | 22.16 | 429.66 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 13.40 | 31.50 | 422.10 | 2,631.61 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 40.02 |
| Holiday Pay | | | | 182.60 |
| PTO | 12.60 | 21.00 | 264.60 | 2,273.88 |
| Adj. Taxable Per Diem | | | | 32.57 |
| Taxable Per Diem | | | | 349.72 |
| | Total Gross Earnings | | 1,179.26 | 18,966.52 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,138.37 |
| | Total Tax Exempt Items | | | 2,138.37 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -76.46 | -850.32 |
| FED EE Social Securi | | | -47.07 | -744.99 |
| FED EE Medicare Tax | | | -16.25 | -257.20 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -10.96 | -172.13 |
| | Total Tax Withholdings | | -150.74 | -2,029.26 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -1,050.00 |
| Dental EE pre | | | -8.51 | -178.71 |
| 401K pct EE pre | | | -58.96 | -929.22 |
| FSA Medical EE pre | | | -25.00 | -525.00 |
| | Total Pre-tax Deductions | | -142.47 | -2,682.93 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| JCCF | | | -10.00 | -10.00 |
| | Total Post-tax Deductions | | -10.00 | -251.67 |
| **Total Deductions** | | | -152.47 | -2,934.60 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 876.05 |

JB009035

# jetBlue
## AIRWAYS®

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reld | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** | Pay period: | 22 (11/01/2012 - 11/15/2012) |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Witholdings** | Pay Date: | 11/20/2012 |
| | Huntington Beach CA  92648 | FED | Single | 02 | 0.00 | PTO balance:* | 25.26 |
| | | CA | Hdhse/Fmly | 02 | 0.00 | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 810.26 | 0.00 | -78.12 | -120.26 | 611.88 |
| YTD Amount | 19,776.78 | 2,138.37 | -2,107.38 | -3,054.86 | 16,752.91 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.00 | 735.00 | 13,616.12 |
| Inflight Coach | | | | 429.66 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 2,631.61 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 40.02 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 2,273.88 |
| Adj. Taxable Per Diem | | | | 32.57 |
| Taxable Per Diem | 37.63 | 2.00 | 75.26 | 424.98 |
| Total Gross Earnings | | | 810.26 | 19,776.78 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,138.37 |
| Total Tax Exempt Items | | | | 2,138.37 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -28.38 | -878.70 |
| FED EE Social Securi | | | -31.57 | -776.56 |
| FED EE Medicare Tax | | | -10.90 | -268.10 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -7.27 | -179.40 |
| Total Tax Withholdings | | | -78.12 | -2,107.38 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -1,100.00 |
| Dental EE pre | | | -8.51 | -187.22 |
| 401K pct EE pre | | | -36.75 | -965.97 |
| FSA Medical EE pre | | | -25.00 | -550.00 |
| Total Pre-tax Deductions | | | -120.26 | -2,803.19 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| JCCF | | | | -10.00 |
| Total Post-tax Deductions | | | | -251.67 |
| **Total Deductions** | | | | -3,054.86 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 611.88 |

JB009036

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 23 (11/16/2012 - 11/30/2012) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 12/07/2012 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 17.10 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 949.64 | 0.00 | -102.75 | -130.99 | 715.90 |
| YTD Amount | 20,726.42 | 2,138.37 | -2,210.13 | -3,185.85 | 17,468.81 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 22.40 | 21.00 | 470.40 | 14,086.52 |
| Inflight Coach | 28.57 | 2.00 | 57.14 | 486.80 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | 5.00 | 31.50 | 157.50 | 2,789.11 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 40.02 |
| Holiday Pay | | | | 182.60 |
| PTO | 12.60 | 21.00 | 264.60 | 2,538.48 |
| Adj. Taxable Per Diem | | | | 32.57 |
| Taxable Per Diem | | | | 424.98 |
| | Total Gross Earnings | | 949.64 | 20,726.42 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,138.37 |
| | Total Tax Exempt Items | | | 2,138.37 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -43.74 | -922.44 |
| FED EE Social Securi | | | -37.43 | -813.99 |
| FED EE Medicare Tax | | | -12.92 | -281.02 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -8.66 | -188.06 |
| | Total Tax Withholdings | | -102.75 | -2,210.13 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -50.00 | -1,150.00 |
| Dental EE pre | | | -8.51 | -195.73 |
| 401K pct EE pre | | | -47.48 | -1,013.45 |
| FSA Medical EE pre | | | -25.00 | -575.00 |
| | Total Pre-tax Deductions | | -130.99 | -2,934.18 |
| **Post-tax Deductions** | | | | |
| Uniform Ded | | | | -241.67 |
| JCCF | | | | -10.00 |
| | Total Post-tax Deductions | | | -251.67 |
| **Total Deductions** | | | | -3,185.85 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 715.90 |

JB009037

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Withholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Single | 02 | 0.00 | | Pay period: | 24 (12/01/2012 - 12/15/2012) |
| Address: | 507 15th Street | | CA | Hdhse/Fmly | 02 | 0.00 | | Pay Date: | 12/20/2012 |
| | Huntington Beach CA  92648 | | | | | | | PTO balance:* | 21.54 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 831.83 | 152.91 | -81.70 | -120.26 | 782.78 |
| YTD Amount | 21,558.25 | 2,291.28 | -2,291.83 | -3,306.11 | 18,251.59 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.00 | 735.00 | 14,821.52 |
| Inflight Coach | | | | 486.80 |
| Junior Assignment IF | | | | 45.44 |
| Premium Pay | | | | 2,789.11 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 39.90 |
| Inflight Night Override | | | | 40.02 |
| Holiday Pay | | | | 182.60 |
| PTO | | | | 2,538.48 |
| Adj. Taxable Per Diem | 77.62 | 0.03 | 2.33 | 34.90 |
| Taxable Per Diem | 47.25 | 2.00 | 94.50 | 519.48 |
| Total Gross Earnings | | | 831.83 | 21,558.25 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 77.62 | 1.97 | 152.91 | 2,291.28 |
| Total Tax Exempt Items | | | 152.91 | 2,291.28 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -30.53 | -952.97 |
| FED EE Social Securi | | | -32.48 | -846.47 |
| FED EE Medicare Tax | | | -11.21 | -292.23 |
| CA Withholding Tax | | | | -4.62 |
| CA EE Disability Tax | | | -7.48 | -195.54 |
| Total Tax Withholdings | | | -81.70 | -2,291.83 |

| Deductions | | Current Amount | YTD Amount |
|---|---|---|---|
| **Pre-tax Deductions** | | | |
| Med Blue cross pre | | -50.00 | -1,200.00 |
| Dental EE pre | | -8.51 | -204.24 |
| 401K pct EE pre | | -36.75 | -1,050.20 |
| FSA Medical EE pre | | -25.00 | -600.00 |
| Total Pre-tax Deductions | | -120.26 | -3,054.44 |
| **Post-tax Deductions** | | | |
| Uniform Ded | | | -241.67 |
| JCCF | | | -10.00 |
| Total Post-tax Deductions | | | -251.67 |
| **Total Deductions** | | | -3,306.11 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 782.78 |

JB009038

# jetBlue
## AIRWAYS

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reld | | | | |
|---|---|---|---|---|---|
| ID#: | 57891 | | | | |
| Address: | 507 15th Street | | | | |
| | Huntington Beach CA 92648 | | | | |

| | | Filing Status | No. of Exemptions | Additional Witholdings |
|---|---|---|---|---|
| FED | | Single | 02 | 0.00 |
| CA | | Hdhse/Fmly | 02 | 0.00 |

| Type of Pay: | Regular |
|---|---|
| Pay period: | 01 (12/16/2012 - 12/31/2012) |
| Pay Date: | 01/08/2013 |
| PTO balance:* | 17.58 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 2,079.32 | 0.00 | -403.36 | -176.02 | 1,499.94 |
| YTD Amount | 2,079.32 | 0.00 | -403.36 | -176.02 | 1,499.94 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 26.60 | 21.00 | 558.60 | 558.60 |
| Inflight Coach | 23.65 | 2.00 | 47.30 | 47.30 |
| Junior Assignment IF | 5.17 | 8.40 | 43.43 | 43.43 |
| Premium Pay | 36.30 | 31.50 | 1,143.45 | 1,143.45 |
| Inflight Night Override | 52.28 | 0.50 | 26.14 | 26.14 |
| Holiday Pay | 4.00 | 21.00 | 84.00 | 84.00 |
| PTO | 8.40 | 21.00 | 176.40 | 176.40 |
| Total Gross Earnings | | | 2,079.32 | 2,079.32 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -208.85 | -208.85 |
| FED EE Social Securi | | | -124.45 | -124.45 |
| FED EE Medicare Tax | | | -29.11 | -29.11 |
| CA Withholding Tax | | | -20.88 | -20.88 |
| CA EE Disability Tax | | | -20.07 | -20.07 |
| Total Tax Withholdings | | | -403.36 | -403.36 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -47.50 |
| Dental EE pre | | | -24.55 | -24.55 |
| 401K pct EE pre | | | -103.97 | -103.97 |
| Total Pre-tax Deductions | | | -176.02 | -176.02 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 1,499.94 |

JB009039

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | Type of Pay: | Regular |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay period: | 02 (01/01/2013 - 01/15/2013) |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | Pay Date: | 01/18/2013 |
| | | | | | | | | PTO balance:* | 22.02 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 794.57 | 463.64 | -88.49 | -109.64 | 1,060.08 |
| YTD Amount | 2,869.44 | 463.64 | -487.40 | -285.66 | 2,560.02 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Difference prev. Period | | | 4.45 | |
| Regular Pay | 35.00 | 21.48 | 751.80 | 1,310.40 |
| Inflight Coach | | | | 47.30 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 1,143.45 |
| Inflight Night Override | | | | 26.14 |
| Holiday Pay | | | | 84.00 |
| PTO | | | | 176.40 |
| Adj. Taxable Per Diem | 235.35 | 0.03 | 7.06 | 7.06 |
| Taxable Per Diem | 15.63 | 2.00 | 31.26 | 31.26 |
| Total Gross Earnings | | | 794.57 | 2,869.44 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 235.35 | 1.97 | 463.64 | 463.64 |
| Total Tax Exempt Items | | | 463.64 | 463.64 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -26.38 | -230.78 |
| FED EE Social Securi | -44.52 | -168.97 |
| FED EE Medicare Tax | -10.41 | -39.52 |
| CA Withholding Tax | | -20.88 |
| CA EE Disability Tax | -7.18 | -27.25 |
| Total Tax Withholdings | -88.49 | -487.40 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -95.00 |
| Dental EE pre | -24.55 | -49.10 |
| 401K pct EE pre | -37.59 | -141.56 |
| Total Pre-tax Deductions | -109.64 | -285.66 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,060.08 |

JB009040

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number: 1-800-314-1922

| Name: | Patricia Reid | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 03 (01/16/2013 - 01/31/2013) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 02/08/2013 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 22.56 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,027.86 | 0.00 | -137.25 | -123.44 | 767.17 |
| YTD Amount | 3,897.30 | 463.64 | -624.65 | -409.10 | 3,327.19 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 30.80 | 21.48 | 661.58 | 1,971.98 |
| Inflight Coach | 11.87 | 2.00 | 23.74 | 71.04 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 32.22 | 161.10 | 1,304.55 |
| Inflight Night Override | 10.60 | 0.50 | 5.30 | 31.44 |
| Holiday Pay | 4.00 | 21.48 | 85.92 | 169.92 |
| PTO | 4.20 | 21.48 | 90.22 | 266.62 |
| Adj. Taxable Per Diem | | | | 7.06 |
| Taxable Per Diem | | | | 31.26 |
| Total Gross Earnings | | | 1,027.86 | 3,897.30 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 463.64 |
| Total Tax Exempt Items | | | | 463.64 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -54.57 | -285.35 |
| FED EE Social Securi | -59.26 | -228.23 |
| FED EE Medicare Tax | -13.86 | -53.38 |
| CA Withholding Tax | | -20.88 |
| CA EE Disability Tax | -9.56 | -36.81 |
| Total Tax Withholdings | -137.25 | -624.65 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -142.50 |
| Dental EE pre | -24.55 | -73.65 |
| 401K pct EE pre | -51.39 | -192.95 |
| Total Pre-tax Deductions | -123.44 | -409.10 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 767.17 |

JB009041

# jetBlue
## AIRWAYS'

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 04 (02/01/2013 - 02/15/2013) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 02/20/2013 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 26.70 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 765.00 | 186.62 | -83.80 | -109.64 | 758.18 |
| YTD Amount | 4,662.30 | 650.26 | -708.45 | -518.74 | 4,085.37 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.48 | 751.80 | 2,723.78 |
| Inflight Coach | | | | 71.04 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 1,304.55 |
| Inflight Night Override | | | | 31.44 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 266.62 |
| Adj. Taxable Per Diem | 94.73 | 0.03 | 2.84 | 9.90 |
| Taxable Per Diem | 5.18 | 2.00 | 10.36 | 41.62 |
| Total Gross Earnings | | | 765.00 | 4,662.30 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 94.73 | 1.97 | 186.62 | 650.26 |
| Total Tax Exempt Items | | | 186.62 | 650.26 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -23.87 | -309.22 |
| FED EE Social Securi | | | -42.96 | -271.19 |
| FED EE Medicare Tax | | | -10.04 | -63.42 |
| CA Withholding Tax | | | | -20.88 |
| CA EE Disability Tax | | | -6.93 | -43.74 |
| Total Tax Withholdings | | | -83.80 | -708.45 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -190.00 |
| Dental EE pre | | | -24.55 | -98.20 |
| 401K pct EE pre | | | -37.59 | -230.54 |
| Total Pre-tax Deductions | | | -109.64 | -518.74 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 758.18 |

JB009042

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**27-01 Queens Plaza North**
**Long Island City, NY 11101**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | Filing | No. of | Additional | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | Pay period: | 05 (02/16/2013 - 02/28/2013) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 03/08/2013 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 22.15 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 912.90 | 0.00 | -110.94 | -117.70 | 684.26 |
| YTD Amount | 5,575.20 | 650.26 | -819.39 | -636.44 | 4,769.63 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 26.60 | 21.48 | 571.37 | 3,295.15 |
| Inflight Coach | | | | 71.04 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 32.22 | 161.10 | 1,465.65 |
| Inflight Night Override | | | | 31.44 |
| Holiday Pay | | | | 169.92 |
| PTO | 8.40 | 21.48 | 180.43 | 447.05 |
| Adj. Taxable Per Diem | | | | 9.90 |
| Taxable Per Diem | | | | 41.62 |
| Total Gross Earnings | | | 912.90 | 5,575.20 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 650.26 |
| Total Tax Exempt Items | | | | 650.26 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -38.19 | -347.41 |
| FED EE Social Securi | -52.14 | -323.33 |
| FED EE Medicare Tax | -12.20 | -75.62 |
| CA Withholding Tax | | -20.88 |
| CA EE Disability Tax | -8.41 | -52.15 |
| Total Tax Withholdings | -110.94 | -819.39 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -237.50 |
| Dental EE pre | -24.55 | -122.75 |
| 401K pct EE pre | -45.65 | -276.19 |
| Total Pre-tax Deductions | -117.70 | -636.44 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 684.26 |

JB009043

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 06 (03/01/2013 - 03/15/2013) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | Pay Date: | 03/20/2013 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 26.59 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 902.20 | 60.18 | -109.27 | -111.79 | 741.32 |
| YTD Amount | 6,477.40 | 710.44 | -928.66 | -748.23 | 5,510.95 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.48 | 751.80 | 4,046.95 |
| Inflight Coach | | | | 71.04 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 1,465.65 |
| Electronic Learning | 2.00 | 21.48 | 42.96 | 42.96 |
| Inflight Night Override | | | | 31.44 |
| Profit Sharing Payout | | | 88.22 | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 447.05 |
| Adj. Taxable Per Diem | 30.55 | 0.03 | 0.92 | 10.82 |
| Taxable Per Diem | 9.15 | 2.00 | 18.30 | 59.92 |
| Total Gross Earnings | | | 902.20 | 6,477.40 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 30.55 | 1.97 | 60.18 | 710.44 |
| Total Tax Exempt Items | | | 60.18 | 710.44 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -37.47 | -384.88 |
| FED EE Social Securi | | | -51.47 | -374.80 |
| FED EE Medicare Tax | | | -12.03 | -87.65 |
| CA Withholding Tax | | | | -20.88 |
| CA EE Disability Tax | | | -8.30 | -60.45 |
| Total Tax Withholdings | | | -109.27 | -928.66 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -285.00 |
| Dental EE pre | | | -24.55 | -147.30 |
| 401K pct EE pre | | | -39.74 | -315.93 |
| Total Pre-tax Deductions | | | -111.79 | -748.23 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 741.32 |

JB009044

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Single | 02 | 0.00 | Pay period: | 07 (03/16/2013 - 03/31/2013) |
| Address: | 507 15th Street | | CA | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 04/08/2013 |
| | Huntington Beach CA 92648 | | | | | | PTO balance:* | 31.32 |

*PTO balance reflects balance as of the last day of the pay period

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 933.54 | 0.00 | -115.66 | -118.73 | 699.15 |
| YTD Amount | 7,410.94 | 710.44 | -1,044.32 | -866.96 | 6,210.10 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.48 | 751.80 | 4,798.75 |
| Drug Testing | 0.50 | 21.48 | 10.74 | 10.74 |
| Inflight Coach | 4.95 | 2.00 | 9.90 | 80.94 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 32.22 | 161.10 | 1,626.75 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 31.44 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 447.05 |
| Adj. Taxable Per Diem | | | | 10.82 |
| Taxable Per Diem | | | | 59.92 |
| | **Total Gross Earnings** | | 933.54 | 7,410.94 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 710.44 |
| | **Total Tax Exempt Items** | | | 710.44 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -41.13 | -426.01 |
| FED EE Social Securi | | | -53.41 | -428.21 |
| FED EE Medicare Tax | | | -12.50 | -100.15 |
| CA Withholding Tax | | | | -20.88 |
| CA EE Disability Tax | | | -8.62 | -69.07 |
| | **Total Tax Withholdings** | | -115.66 | -1,044.32 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -332.50 |
| Dental EE pre | | | -24.55 | -171.85 |
| 401K pct EE pre | | | -46.68 | -362.61 |
| | **Total Pre-tax Deductions** | | -118.73 | -866.96 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 699.15 |

JB009045

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 08 (04/01/2013 - 04/15/2013) |
| Address: | 507 15th Street | | FED | Single | 02 | 0.00 | | Pay Date: | 04/19/2013 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 35.76 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 882.65 | 349.01 | -132.87 | -109.64 | 989.15 |
| YTD Amount | 8,293.59 | 1,059.45 | -1,177.19 | -976.60 | 7,199.25 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 21.48 | 751.80 | 5,550.55 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 80.94 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 1,626.75 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 31.44 |
| Pay for Performance | | | 125.54 | 125.54 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 447.05 |
| Adj. Taxable Per Diem | 177.16 | 0.03 | 5.31 | 16.13 |
| Taxable Per Diem | | | | 59.92 |
| Total Gross Earnings | | | 882.65 | 8,293.59 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 177.16 | 1.97 | 349.01 | 1,059.45 |
| Total Tax Exempt Items | | | 349.01 | 1,059.45 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -54.47 | -480.48 |
| FED EE Social Securi | | | -50.26 | -478.47 |
| FED EE Medicare Tax | | | -11.75 | -111.90 |
| CA Withholding Tax | | | -8.29 | -29.17 |
| CA EE Disability Tax | | | -8.10 | -77.17 |
| Total Tax Withholdings | | | -132.87 | -1,177.19 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -380.00 |
| Dental EE pre | | | -24.55 | -196.40 |
| 401K pct EE pre | | | -37.59 | -400.20 |
| Total Pre-tax Deductions | | | -109.64 | -976.60 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 989.15 |

JB009046

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | |
|-------|---------------|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | |

| Type of Pay: | Regular |
|--------------|---------|
| Pay period: | 09 (04/16/2013 - 04/30/2013) |
| Pay Date: | 05/08/2013 |
| PTO balance: | 33.71 |
| *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|---------------|------------------|------------------|------------|---------|
| Current Amount | 910.28 | 0.00 | -72.50 | -117.56 | 720.22 |
| YTD Amount | 9,203.87 | 1,059.45 | -1,249.69 | -1,094.16 | 7,919.47 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 26.00 | 22.60 | 587.60 | 6,138.15 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | 5.18 | 2.00 | 10.36 | 91.30 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 33.90 | 169.50 | 1,796.25 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | 5.40 | 0.50 | 2.70 | 34.14 |
| Pay for Performance | | | | 125.54 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | 6.20 | 22.60 | 140.12 | 587.17 |
| Adj. Taxable Per Diem | | | | 16.13 |
| Taxable Per Diem | | | | 59.92 |
| | Total Gross Earnings | | 910.28 | 9,203.87 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,059.45 |
| | Total Tax Exempt Items | | | 1,059.45 |

| Tax Withholdings | Current Amount | YTD Amount |
|------------------|----------------|------------|
| FED Withholding Tax | | -480.48 |
| FED EE Social Securi | -51.97 | -530.44 |
| FED EE Medicare Tax | -12.15 | -124.05 |
| CA Withholding Tax | | -29.17 |
| CA EE Disability Tax | -8.38 | -85.55 |
| Total Tax Withholdings | -72.50 | -1,249.69 |

| Deductions | Current Amount | YTD Amount |
|------------|----------------|------------|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -427.50 |
| Dental EE pre | -24.55 | -220.95 |
| 401K pct EE pre | -45.51 | -445.71 |
| Total Pre-tax Deductions | -117.56 | -1,094.16 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 720.22 |

JB009047

# jetBlue
## AIRWAYS·

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing | No. of | Additional | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | | Pay period: | 10 (05/01/2013 - 05/15/2013) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 05/20/2013 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 37.85 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 824.16 | 164.36 | -65.07 | -111.60 | 811.85 |
| YTD Amount | 10,028.03 | 1,223.81 | -1,314.76 | -1,205.76 | 8,731.32 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 6,929.15 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 91.30 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 1,796.25 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 34.14 |
| Pay for Performance | | | | 125.54 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 587.17 |
| Adj. Taxable Per Diem | 83.43 | 0.03 | 2.50 | 18.63 |
| Taxable Per Diem | 15.33 | 2.00 | 30.66 | 90.58 |
| Total Gross Earnings | | | 824.16 | 10,028.03 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 83.43 | 1.97 | 164.36 | 1,223.81 |
| Total Tax Exempt Items | | | 164.36 | 1,223.81 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -480.48 |
| FED EE Social Securi | | | -46.63 | -577.07 |
| FED EE Medicare Tax | | | -10.91 | -134.96 |
| CA Withholding Tax | | | | -29.17 |
| CA EE Disability Tax | | | -7.53 | -93.08 |
| Total Tax Withholdings | | | -65.07 | -1,314.76 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -475.00 |
| Dental EE pre | | | -24.55 | -245.50 |
| 401K pct EE pre | | | -39.55 | -485.26 |
| Total Pre-tax Deductions | | | -111.60 | -1,205.76 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 811.85 |

JB009048

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|-------|---------------|---|-----|--------|--------|--------|--------|--------|
| ID#: | 57891 | | | | | | Pay period: | 11 (05/16/2013 - 05/31/2013) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | Pay Date: | 06/07/2013 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 27.36 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|---------------|------------------|------------------|------------|---------|
| Current Amount | 888.93 | 0.00 | -70.64 | -116.50 | 701.79 |
| YTD Amount | 10,916.96 | 1,223.81 | -1,385.40 | -1,322.26 | 9,433.11 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 15.57 | 22.60 | 351.88 | 7,281.03 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | 10.50 | 2.00 | 21.00 | 112.30 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 33.90 | 169.50 | 1,965.75 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | 4.70 | 0.50 | 2.35 | 36.49 |
| Pay for Performance | | | | 125.54 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | 15.23 | 22.60 | 344.20 | 931.37 |
| Adj. Taxable Per Diem | | | | 18.63 |
| Taxable Per Diem | | | | 90.58 |
| **Total Gross Earnings** | | | 888.93 | 10,916.96 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,223.81 |
| **Total Tax Exempt Items** | | | | 1,223.81 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|------------------|---|---|----------------|------------|
| FED Withholding Tax | | | | -480.48 |
| FED EE Social Securi | | | -50.64 | -627.71 |
| FED EE Medicare Tax | | | -11.84 | -146.80 |
| CA Withholding Tax | | | | -29.17 |
| CA EE Disability Tax | | | -8.16 | -101.24 |
| **Total Tax Withholdings** | | | -70.64 | -1,385.40 |

| Deductions | | | Current Amount | YTD Amount |
|------------|---|---|----------------|------------|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -522.50 |
| Dental EE pre | | | -24.55 | -270.05 |
| 401K pct EE pre | | | -44.45 | -529.71 |
| **Total Pre-tax Deductions** | | | -116.50 | -1,322.26 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 701.79 |

JB009049

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 12 (06/01/2013 - 06/15/2013) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | Pay Date: | 06/20/2013 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 31.80 |
| | | | | | | | \*PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 826.54 | 138.83 | -65.27 | -111.60 | 788.50 |
| YTD Amount | 11,743.50 | 1,362.64 | -1,450.67 | -1,433.86 | 10,221.61 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Difference prev. Period | | | | -0.01 |
| Regular Pay | 35.00 | 22.60 | 791.00 | 8,072.02 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 112.30 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 1,965.75 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 36.49 |
| Pay for Performance | | | | 125.54 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 931.37 |
| Adj. Taxable Per Diem | 70.47 | 0.03 | 2.11 | 20.74 |
| Taxable Per Diem | 16.72 | 2.00 | 33.44 | 124.02 |
| Total Gross Earnings | | | 826.54 | 11,743.50 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 70.47 | 1.97 | 138.83 | 1,362.64 |
| Total Tax Exempt Items | | | 138.83 | 1,362.64 |
| **Tax Withholdings** | | | Current Amount | YTD Amount |
| FED Withholding Tax | | | | -480.48 |
| FED EE Social Securi | | | -46.78 | -674.49 |
| FED EE Medicare Tax | | | -10.94 | -157.74 |
| CA Withholding Tax | | | | -29.17 |
| CA EE Disability Tax | | | -7.55 | -108.79 |
| Total Tax Withholdings | | | -65.27 | -1,450.67 |
| **Deductions** | | | Current Amount | YTD Amount |
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -570.00 |
| Dental EE pre | | | -24.55 | -294.60 |
| 401K pct EE pre | | | -39.55 | -569.26 |
| Total Pre-tax Deductions | | | -111.60 | -1,433.86 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 788.50 |

JB009050

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Withholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 13 (06/16/2013 - 06/30/2013) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | Pay Date: | 07/08/2013 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 15.24 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,009.09 | 0.00 | -81.06 | -122.50 | 805.53 |
| YTD Amount | 12,752.59 | 1,362.64 | -1,531.73 | -1,556.36 | 11,027.14 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 14.00 | 22.60 | 316.40 | 8,388.42 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | 20.22 | 2.00 | 40.44 | 152.74 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 33.90 | 169.50 | 2,135.25 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | 16.30 | 0.50 | 8.15 | 44.64 |
| Pay for Performance | | | | 125.54 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | 21.00 | 22.60 | 474.60 | 1,405.97 |
| Adj. Taxable Per Diem | | | | 20.74 |
| Taxable Per Diem | | | | 124.02 |
| | Total Gross Earnings | | 1,009.09 | 12,752.59 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,362.64 |
| | Total Tax Exempt Items | | | 1,362.64 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -480.48 |
| FED EE Social Securi | | | -58.10 | -732.59 |
| FED EE Medicare Tax | | | -13.59 | -171.33 |
| CA Withholding Tax | | | | -29.17 |
| CA EE Disability Tax | | | -9.37 | -118.16 |
| | Total Tax Withholdings | | -81.06 | -1,531.73 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -617.50 |
| Dental EE pre | | | -24.55 | -319.15 |
| 401K pct EE pre | | | -50.45 | -619.71 |
| | Total Pre-tax Deductions | | -122.50 | -1,556.36 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 805.53 |

JB009051

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 14 (07/01/2013 - 07/15/2013) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 07/19/2013 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 19.68 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,035.94 | 203.26 | -149.49 | -111.60 | 978.11 |
| YTD Amount | 13,788.53 | 1,565.90 | -1,681.22 | -1,667.96 | 12,005.25 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 9,179.42 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 152.74 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 2,135.25 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 44.64 |
| Pay for Performance | | | 209.20 | 334.74 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 1,405.97 |
| Adj. Taxable Per Diem | 103.18 | 0.03 | 3.10 | 23.84 |
| Taxable Per Diem | 16.32 | 2.00 | 32.64 | 156.66 |
| Total Gross Earnings | | | 1,035.94 | 13,788.53 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 103.18 | 1.97 | 203.26 | 1,565.90 |
| Total Tax Exempt Items | | | 203.26 | 1,565.90 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -52.30 | -532.78 |
| FED EE Social Securi | | | -59.76 | -792.35 |
| FED EE Medicare Tax | | | -13.98 | -185.31 |
| CA Withholding Tax | | | -13.81 | -42.98 |
| CA EE Disability Tax | | | -9.64 | -127.80 |
| Total Tax Withholdings | | | -149.49 | -1,681.22 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -665.00 |
| Dental EE pre | | | -24.55 | -343.70 |
| 401K pct EE pre | | | -39.55 | -659.26 |
| Total Pre-tax Deductions | | | -111.60 | -1,667.96 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 978.11 |

JB009052

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | Type of Pay: | Regular |
|-------|--------------|--|--|--|--|--|--------------|---------|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | Pay period: | 15 (07/16/2013 - 07/31/2013) |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | | Pay Date: | 08/08/2013 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 24.41 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|---------------|------------------|------------------|------------|---------|
| Current Amount | 1,024.38 | 0.00 | -82.37 | -123.27 | 818.74 |
| YTD Amount | 14,812.91 | 1,565.90 | -1,763.59 | -1,791.23 | 12,823.99 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 9,970.42 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | 29.32 | 2.00 | 58.64 | 211.38 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 33.90 | 169.50 | 2,304.75 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | 10.47 | 0.50 | 5.24 | 49.88 |
| Pay for Performance | | | | 334.74 |
| Profit Sharing Payout | | | | 88.22 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 1,405.97 |
| Adj. Taxable Per Diem | | | | 23.84 |
| Taxable Per Diem | | | | 156.66 |
| Total Gross Earnings | | | 1,024.38 | 14,812.91 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,565.90 |
| Total Tax Exempt Items | | | | 1,565.90 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|------------------|--|--|----------------|------------|
| FED Withholding Tax | | | | -532.78 |
| FED EE Social Securi | | | -59.04 | -851.39 |
| FED EE Medicare Tax | | | -13.81 | -199.12 |
| CA Withholding Tax | | | | -42.98 |
| CA EE Disability Tax | | | -9.52 | -137.32 |
| Total Tax Withholdings | | | -82.37 | -1,763.59 |

| Deductions | | | Current Amount | YTD Amount |
|------------|--|--|----------------|------------|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -712.50 |
| Dental EE pre | | | -24.55 | -368.25 |
| 401K pct EE pre | | | -51.22 | -710.48 |
| Total Pre-tax Deductions | | | -123.27 | -1,791.23 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 818.74 |

JB009053

# jetBlue
## AIRWAYS'

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|-------|------|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 16 (08/01/2013 - 08/15/2013) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | | Pay Date: | 08/20/2013 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 28.85 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|----------------|------------------|------------------|------------|---------|
| Current Amount | 860.68 | 228.76 | -68.22 | -111.60 | 909.62 |
| YTD Amount | 15,673.59 | 1,794.66 | -1,831.81 | -1,902.83 | 13,733.61 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|----------|---|-------|------|----------------|------------|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 22.60 | 791.00 | 10,761.42 |
| Drug Testing | | | | | 10.74 |
| Inflight Coach | | | | | 211.38 |
| Junior Assignment IF | | | | | 43.43 |
| Premium Pay | | | | | 2,304.75 |
| Electronic Learning | | | | | 42.96 |
| Inflight Night Override | | | | | 49.88 |
| Pay for Performance | | | | | 334.74 |
| Profit Sharing Payout | | | | | 88.22 |
| Holiday Pay | | | | | 169.92 |
| PTO | | | | | 1,405.97 |
| Adj. Taxable Per Diem | | 116.12 | 0.03 | 3.48 | 27.32 |
| Taxable Per Diem | | 33.10 | 2.00 | 66.20 | 222.86 |
| | Total Gross Earnings | | | 860.68 | 15,673.59 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | 116.12 | 1.97 | 228.76 | 1,794.66 |
| | Total Tax Exempt Items | | | 228.76 | 1,794.66 |

| Tax Withholdings | | Current Amount | YTD Amount |
|------------------|---|----------------|------------|
| FED Withholding Tax | | | -532.78 |
| FED EE Social Securi | | -48.90 | -900.29 |
| FED EE Medicare Tax | | -11.43 | -210.55 |
| CA Withholding Tax | | | -42.98 |
| CA EE Disability Tax | | -7.89 | -145.21 |
| | Total Tax Withholdings | -68.22 | -1,831.81 |

| Deductions | | Current Amount | YTD Amount |
|------------|---|----------------|------------|
| **Pre-tax Deductions** | | | |
| Med Blue cross pre | | -47.50 | -760.00 |
| Dental EE pre | | -24.55 | -392.80 |
| 401K pct EE pre | | -39.55 | -750.03 |
| | Total Pre-tax Deductions | -111.60 | -1,902.83 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 909.62 |

JB009054

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing | No. of | Additional | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | Status | Exemptions | Witholdings | | Pay period: | 17 (08/16/2013 - 08/31/2013) |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | | Pay Date: | 09/09/2013 |
| | Huntington Beach CA  92648 | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 20.69 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,000.62 | 0.00 | -82.48 | -121.96 | 796.18 |
| YTD Amount | 16,674.21 | 1,794.66 | -1,914.29 | -2,024.79 | 14,529.79 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 22.40 | 22.60 | 506.24 | 11,267.66 |
| Drug Testing | | | | | 10.74 |
| Inflight Coach | | | | | 211.38 |
| Junior Assignment IF | | | | | 43.43 |
| Premium Pay | | 5.00 | 33.90 | 169.50 | 2,474.25 |
| Electronic Learning | | | | | 42.96 |
| Inflight Night Override | | 6.17 | 0.50 | 3.09 | 52.97 |
| F1 Pay | | 17.33 | 2.00 | 34.66 | 34.66 |
| Pay for Performance | | | | | 334.74 |
| Profit Sharing Payout | | | | | 88.22 |
| Recognition Taxes Paid | | | | 2.37 | 2.37 |
| Holiday Pay | | | | | 169.92 |
| PTO | | 12.60 | 22.60 | 284.76 | 1,690.73 |
| Adj. Taxable Per Diem | | | | | 27.32 |
| Taxable Per Diem | | | | | 222.86 |
| | Total Gross Earnings | | | 1,000.62 | 16,674.21 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | | | | 1,794.66 |
| | Total Tax Exempt Items | | | | 1,794.66 |
| **Imputed Income** | | | | | |
| Recognition | | | | 25.00 | 25.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -532.78 |
| FED EE Social Securi | -59.12 | -959.41 |
| FED EE Medicare Tax | -13.83 | -224.38 |
| CA Withholding Tax | | -42.98 |
| CA EE Disability Tax | -9.53 | -154.74 |
| Total Tax Withholdings | -82.48 | -1,914.29 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -807.50 |
| Dental EE pre | -24.55 | -417.35 |
| 401K pct EE pre | -49.91 | -799.94 |
| Total Pre-tax Deductions | -121.96 | -2,024.79 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 796.18 |

JB009055

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Withholdings** | Pay period: | 18 (09/01/2013 - 09/15/2013) |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | Pay Date: | 09/20/2013 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 25.13 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 809.79 | 183.41 | -63.82 | -111.60 | 817.78 |
| YTD Amount | 17,484.00 | 1,978.07 | -1,978.11 | -2,136.39 | 15,347.57 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 12,058.66 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 211.38 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 2,474.25 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 52.97 |
| F1 Pay | | | | 34.66 |
| Pay for Performance | | | | 334.74 |
| Profit Sharing Payout | | | | 88.22 |
| Recognition Taxes Paid | | | | 2.37 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 1,690.73 |
| Adj. Taxable Per Diem | 93.10 | 0.03 | 2.79 | 30.11 |
| Taxable Per Diem | 8.00 | 2.00 | 16.00 | 238.86 |
| Total Gross Earnings | | | 809.79 | 17,484.00 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 93.10 | 1.97 | 183.41 | 1,978.07 |
| Total Tax Exempt Items | | | 183.41 | 1,978.07 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -532.78 |
| FED EE Social Securi | -45.74 | -1,005.15 |
| FED EE Medicare Tax | -10.70 | -235.08 |
| CA Withholding Tax | | -42.98 |
| CA EE Disability Tax | -7.38 | -162.12 |
| Total Tax Withholdings | -63.82 | -1,978.11 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -855.00 |
| Dental EE pre | -24.55 | -441.90 |
| 401K pct EE pre | -39.55 | -839.49 |
| Total Pre-tax Deductions | -111.60 | -2,136.39 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 817.78 |

JB009056

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
**27-01 Queens Plaza North**
**Long Island City, NY 11101**
**Phone number : 1-800-314-1922**

| Name: | Patricia Reid | | | Filing | No. of | Additional | Type of Pay: | Regular |
|-------|---------------|---|-----|--------|--------|------------|--------------|---------|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | Pay period: | 19 (09/16/2013 - 09/30/2013) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | Pay Date: | 10/08/2013 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 29.57 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|----------------|------------------|------------------|------------|---------|
| Current Amount | 974.90 | 0.00 | -78.10 | -120.80 | 776.00 |
| YTD Amount | 18,458.90 | 1,978.07 | -2,056.21 | -2,257.19 | 16,123.57 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 12,849.66 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 211.38 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | 5.00 | 33.90 | 169.50 | 2,643.75 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 52.97 |
| F1 Pay | 7.20 | 2.00 | 14.40 | 49.06 |
| Pay for Performance | | | | 334.74 |
| Profit Sharing Payout | | | | 88.22 |
| Recognition Taxes Paid | | | | 2.37 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 1,690.73 |
| Adj. Taxable Per Diem | | | | 30.11 |
| Taxable Per Diem | | | | 238.86 |
| | Total Gross Earnings | | 974.90 | 18,458.90 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,978.07 |
| | Total Tax Exempt Items | | | 1,978.07 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|------------------|---|---|----------------|------------|
| FED Withholding Tax | | | | -532.78 |
| FED EE Social Securi | | | -55.98 | -1,061.13 |
| FED EE Medicare Tax | | | -13.09 | -248.17 |
| CA Withholding Tax | | | | -42.98 |
| CA EE Disability Tax | | | -9.03 | -171.15 |
| | Total Tax Withholdings | | -78.10 | -2,056.21 |

| Deductions | | | Current Amount | YTD Amount |
|------------|---|---|----------------|------------|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -902.50 |
| Dental EE pre | | | -24.55 | -466.45 |
| 401K pct EE pre | | | -48.75 | -888.24 |
| | Total Pre-tax Deductions | | -120.80 | -2,257.19 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 776.00 |

JB009057

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing | No. of | Additional | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | | Pay period: | 20 (10/01/2013 - 10/15/2013) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | | Pay Date: | 10/21/2013 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 33.72 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 847.53 | 85.50 | -93.51 | -108.91 | 730.61 |
| YTD Amount | 19,306.43 | 2,063.57 | -2,149.72 | -2,366.10 | 16,854.18 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 32.62 | 22.60 | 737.21 | 13,586.87 |
| Drug Testing | | | | | 10.74 |
| Inflight Coach | | | | | 211.38 |
| Junior Assignment IF | | | | | 43.43 |
| Premium Pay | | | | | 2,643.75 |
| Electronic Learning | | | | | 42.96 |
| Inflight Night Override | | | | | 52.97 |
| F1 Pay | | | | | 49.06 |
| Pay for Performance | | | | 83.68 | 418.42 |
| Profit Sharing Payout | | | | | 88.22 |
| Recognition Taxes Paid | | | | | 2.37 |
| Holiday Pay | | | | | 169.92 |
| PTO | | | | | 1,690.73 |
| Adj. Taxable Per Diem | | 43.40 | 0.03 | 1.30 | 31.41 |
| Taxable Per Diem | | 12.67 | 2.00 | 25.34 | 264.20 |
| | Total Gross Earnings | | | 847.53 | 19,306.43 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | 43.40 | 1.97 | 85.50 | 2,063.57 |
| | Total Tax Exempt Items | | | 85.50 | 2,063.57 |
| **Imputed Income** | | | | | |
| Recognition | | | | | 25.00 |

| Tax Withholdings | | Current Amount | YTD Amount |
|---|---|---|---|
| FED Withholding Tax | | -20.92 | -553.70 |
| FED EE Social Securi | | -48.08 | -1,109.21 |
| FED EE Medicare Tax | | -11.24 | -259.41 |
| CA Withholding Tax | | -5.52 | -48.50 |
| CA EE Disability Tax | | -7.75 | -178.90 |
| | Total Tax Withholdings | -93.51 | -2,149.72 |

| Deductions | | Current Amount | YTD Amount |
|---|---|---|---|
| **Pre-tax Deductions** | | | |
| Med Blue cross pre | | -47.50 | -950.00 |
| Dental EE pre | | -24.55 | -491.00 |
| 401K pct EE pre | | -36.86 | -925.10 |
| | Total Pre-tax Deductions | -108.91 | -2,366.10 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 730.61 |

JB009058

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: 21 (10/16/2013 - 10/31/2013) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: 11/08/2013 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* 30.05 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,068.11 | 0.00 | -86.15 | -125.46 | 856.50 |
| YTD Amount | 20,374.54 | 2,063.57 | -2,235.87 | -2,491.56 | 17,710.68 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 28.98 | 22.60 | 654.95 | 14,241.82 |
| Drug Testing | | | | | 10.74 |
| Inflight Coach | | | | | 211.38 |
| Junior Assignment IF | | | | | 43.43 |
| Premium Pay | | 5.00 | 33.90 | 169.50 | 2,813.25 |
| Electronic Learning | | | | | 42.96 |
| Inflight Night Override | | 10.03 | 0.50 | 5.02 | 57.99 |
| F1 Pay | | 24.40 | 2.00 | 48.80 | 97.86 |
| Pay for Performance | | | | | 418.42 |
| Profit Sharing Payout | | | | | 88.22 |
| Recognition Taxes Paid | | | | | 2.37 |
| Holiday Pay | | | | | 169.92 |
| PTO | | 8.40 | 22.60 | 189.84 | 1,880.57 |
| Adj. Taxable Per Diem | | | | | 31.41 |
| Taxable Per Diem | | | | | 264.20 |
| | Total Gross Earnings | | | 1,068.11 | 20,374.54 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | | | | 2,063.57 |
| | Total Tax Exempt Items | | | | 2,063.57 |
| **Imputed Income** | | | | | |
| Recognition | | | | | 25.00 |

| Tax Withholdings | | | | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| FED Withholding Tax | | | | | -553.70 |
| FED EE Social Securi | | | | -61.75 | -1,170.96 |
| FED EE Medicare Tax | | | | -14.44 | -273.85 |
| CA Withholding Tax | | | | | -48.50 |
| CA EE Disability Tax | | | | -9.96 | -188.86 |
| | Total Tax Withholdings | | | -86.15 | -2,235.87 |

| Deductions | | | | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Pre-tax Deductions** | | | | | |
| Med Blue cross pre | | | | -47.50 | -997.50 |
| Dental EE pre | | | | -24.55 | -515.55 |
| 401K pct EE pre | | | | -53.41 | -978.51 |
| | Total Pre-tax Deductions | | | -125.46 | -2,491.56 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 856.50 |

JB009059

# jetBlue
## AIRWAYS®

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | |
|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | |

Type of Pay: Regular
Pay period: 22 (11/01/2013 - 11/15/2013)
Pay Date: 11/20/2013
PTO balance:* 34.49
*PTO balance reflects balance as of the last day of the pay period

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 809.14 | 226.20 | -63.77 | -111.60 | 859.97 |
| YTD Amount | 21,183.68 | 2,289.77 | -2,299.64 | -2,603.16 | 18,570.65 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 15,032.82 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 211.38 |
| Junior Assignment IF | | | | 43.43 |
| Premium Pay | | | | 2,813.25 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | | | | 57.99 |
| F1 Pay | | | | 97.86 |
| Pay for Performance | | | | 418.42 |
| Profit Sharing Payout | | | | 88.22 |
| Recognition Taxes Paid | | | | 2.37 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 1,880.57 |
| Adj. Taxable Per Diem | 114.82 | 0.03 | 3.44 | 34.85 |
| Taxable Per Diem | 7.35 | 2.00 | 14.70 | 278.90 |
| Total Gross Earnings | | | 809.14 | 21,183.68 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 114.82 | 1.97 | 226.20 | 2,289.77 |
| Total Tax Exempt Items | | | 226.20 | 2,289.77 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -553.70 |
| FED EE Social Securi | | | -45.70 | -1,216.66 |
| FED EE Medicare Tax | | | -10.69 | -284.54 |
| CA Withholding Tax | | | | -48.50 |
| CA EE Disability Tax | | | -7.38 | -196.24 |
| Total Tax Withholdings | | | -63.77 | -2,299.64 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -1,045.00 |
| Dental EE pre | | | -24.55 | -540.10 |
| 401K pct EE pre | | | -39.55 | -1,018.06 |
| Total Pre-tax Deductions | | | -111.60 | -2,603.16 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 859.97 |

JB009060

# jetBlue
## AIRWAYS®

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: Patricia Reid | | | | |
|---|---|---|---|---|
| ID#: 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** |
| Address: 507 15th Street Huntington Beach CA 92648 | FED | Single | 99 | 0.00 |
| | CA | Hdhse/Fmly | 99 | 0.00 |

**Type of Pay:** Regular
**Pay period:** 23 (11/16/2013 - 11/30/2013)
**Pay Date:** 12/09/2013
**PTO balance:** 30.53
*PTO balance reflects balance as of the last day of the pay period

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,237.60 | 0.00 | -100.82 | -133.93 | 1,002.85 |
| YTD Amount | 22,421.28 | 2,289.77 | -2,400.46 | -2,737.09 | 19,573.50 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 26.60 | 22.60 | 601.16 | 15,633.98 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 211.38 |
| Junior Assignment IF | 4.20 | 9.04 | 37.97 | 81.40 |
| Premium Pay | 9.20 | 33.90 | 311.88 | 3,125.13 |
| Business meeting | 1.00 | 60.00 | 60.00 | 60.00 |
| Electronic Learning | | | | 42.96 |
| Inflight Night Override | 10.98 | 0.50 | 5.49 | 63.48 |
| F1 Pay | 15.63 | 2.00 | 31.26 | 129.12 |
| Pay for Performance | | | | 418.42 |
| Profit Sharing Payout | | | | 88.22 |
| Recognition Taxes Paid | | | | 2.37 |
| Holiday Pay | | | | 169.92 |
| PTO | 8.40 | 22.60 | 189.84 | 2,070.41 |
| Adj. Taxable Per Diem | | | | 34.85 |
| Taxable Per Diem | | | | 278.90 |
| Total Gross Earnings | | | 1,237.60 | 22,421.28 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,289.77 |
| Total Tax Exempt Items | | | | 2,289.77 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -553.70 |
| FED EE Social Securi | -72.27 | -1,288.93 |
| FED EE Medicare Tax | -16.90 | -301.44 |
| CA Withholding Tax | | -48.50 |
| CA EE Disability Tax | -11.65 | -207.89 |
| Total Tax Withholdings | -100.82 | -2,400.46 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -1,092.50 |
| Dental EE pre | -24.55 | -564.65 |
| 401K pct EE pre | -61.88 | -1,079.94 |
| Total Pre-tax Deductions | -133.93 | -2,737.09 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,002.85 |

JB009061

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Withholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | Pay period: | 24 (12/01/2013 - 12/15/2013) |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | Pay Date: | 12/20/2013 |
| | Huntington Beach CA  92648 | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 34.97 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 904.80 | 207.62 | -72.04 | -113.86 | 926.52 |
| YTD Amount | 23,326.08 | 2,497.39 | -2,472.50 | -2,850.95 | 20,500.02 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 16,424.98 |
| Drug Testing | | | | 10.74 |
| Inflight Coach | | | | 211.38 |
| Junior Assignment IF | | | | 81.40 |
| Premium Pay | | | | 3,125.13 |
| Business meeting | | | | 60.00 |
| Electronic Learning | 2.00 | 22.60 | 45.20 | 88.16 |
| Inflight Night Override | | | | 63.48 |
| F1 Pay | | | | 129.12 |
| Pay for Performance | | | | 418.42 |
| Profit Sharing Payout | | | | 88.22 |
| Recognition Taxes Paid | | | | 2.37 |
| Holiday Pay | | | | 169.92 |
| PTO | | | | 2,070.41 |
| Adj. Taxable Per Diem | 105.39 | 0.03 | 3.16 | 38.01 |
| Taxable Per Diem | 32.72 | 2.00 | 65.44 | 344.34 |
| Total Gross Earnings | | | 904.80 | 23,326.08 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 105.39 | 1.97 | 207.62 | 2,497.39 |
| Total Tax Exempt Items | | | 207.62 | 2,497.39 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -553.70 |
| FED EE Social Securi | -51.63 | -1,340.56 |
| FED EE Medicare Tax | -12.08 | -313.52 |
| CA Withholding Tax | | -48.50 |
| CA EE Disability Tax | -8.33 | -216.22 |
| Total Tax Withholdings | -72.04 | -2,472.50 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -1,140.00 |
| Dental EE pre | -24.55 | -589.20 |
| 401K pct EE pre | -41.81 | -1,121.75 |
| Total Pre-tax Deductions | -113.86 | -2,850.95 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 926.52 |

JB009062

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | **Filing** | **No. of** | **Additional** | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Status** | **Exemptions** | **Witholdings** | | Pay period: | 01 (12/16/2013 - 12/31/2013) |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | | Pay Date: | 01/08/2014 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 26.81 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 2,033.17 | 0.00 | -169.64 | -173.71 | 1,689.82 |
| YTD Amount | 2,033.17 | 0.00 | -169.64 | -173.71 | 1,689.82 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 22.40 | 22.60 | 506.24 | 506.24 |
| Premium Pay | 34.50 | 33.90 | 1,169.55 | 1,169.55 |
| Inflight Night Override | 18.83 | 0.50 | 9.42 | 9.42 |
| F1 Pay | 31.60 | 2.00 | 63.20 | 63.20 |
| PTO | 12.60 | 22.60 | 284.76 | 284.76 |
| Total Gross Earnings | | | 2,033.17 | 2,033.17 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED EE Social Securi | | | -121.59 | -121.59 |
| FED EE Medicare Tax | | | -28.44 | -28.44 |
| CA EE Disability Tax | | | -19.61 | -19.61 |
| Total Tax Withholdings | | | -169.64 | -169.64 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -47.50 |
| Dental EE pre | | | -24.55 | -24.55 |
| 401K pct EE pre | | | -101.66 | -101.66 |
| Total Pre-tax Deductions | | | -173.71 | -173.71 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 1,689.82 |

JB009063

# jetBlue
## AIRWAYS'

JetBlue Airways Corporation
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | Pay period: | 02 (01/01/2014 - 01/15/2014) |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | Pay Date: | 01/21/2014 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 31.25 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,050.97 | 273.48 | -137.56 | -111.60 | 1,075.29 |
| YTD Amount | 3,084.14 | 273.48 | -307.20 | -285.31 | 2,765.11 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 1,297.24 |
| Premium Pay | | | | 1,169.55 |
| Inflight Night Override | | | | 9.42 |
| F1 Pay | | | | 63.20 |
| Pay for Performance | | | 167.37 | 167.37 |
| PTO | | | | 284.76 |
| Adj. Taxable Per Diem | 138.82 | 0.03 | 4.16 | 4.16 |
| Taxable Per Diem | 44.22 | 2.00 | 88.44 | 88.44 |
| Total Gross Earnings | | | 1,050.97 | 3,084.14 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 138.82 | 1.97 | 273.48 | 273.48 |
| Total Tax Exempt Items | | | 273.48 | 273.48 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -41.84 | -41.84 |
| FED EE Social Securi | | | -60.69 | -182.28 |
| FED EE Medicare Tax | | | -14.19 | -42.63 |
| CA Withholding Tax | | | -11.05 | -11.05 |
| CA EE Disability Tax | | | -9.79 | -29.40 |
| Total Tax Withholdings | | | -137.56 | -307.20 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -95.00 |
| Dental EE pre | | | -24.55 | -49.10 |
| 401K pct EE pre | | | -39.55 | -141.21 |
| Total Pre-tax Deductions | | | -111.60 | -285.31 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,075.29 |

JB009064

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 03 (01/16/2014 - 01/31/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 02/07/2014 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 14.99 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,350.19 | 0.00 | -110.56 | -139.56 | 1,100.07 |
| YTD Amount | 4,434.33 | 273.48 | -417.76 | -424.87 | 3,865.18 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 14.00 | 22.60 | 316.40 | 1,613.64 |
| Premium Pay | 14.82 | 33.90 | 502.40 | 1,671.95 |
| Inflight Night Override | 4.77 | 0.50 | 2.39 | 11.81 |
| F1 Pay | 27.20 | 2.00 | 54.40 | 117.60 |
| Pay for Performance | | | | 167.37 |
| PTO | 21.00 | 22.60 | 474.60 | 759.36 |
| Adj. Taxable Per Diem | | | | 4.16 |
| Taxable Per Diem | | | | 88.44 |
| Total Gross Earnings | | | 1,350.19 | 4,434.33 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 273.48 |
| Total Tax Exempt Items | | | | 273.48 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -79.25 | -261.53 |
| FED EE Medicare Tax | -18.53 | -61.16 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -12.78 | -42.18 |
| Total Tax Withholdings | -110.56 | -417.76 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -142.50 |
| Dental EE pre | -24.55 | -73.65 |
| 401K pct EE pre | -67.51 | -208.72 |
| Total Pre-tax Deductions | -139.56 | -424.87 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,100.07 |

JB009065

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Withholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 04 (02/01/2014 - 02/15/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 02/20/2014 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 19.43 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 896.10 | 158.53 | -75.61 | -111.60 | 867.42 |
| YTD Amount | 5,330.43 | 432.01 | -493.37 | -536.47 | 4,732.60 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 2,404.64 |
| Premium Pay | | | | 1,671.95 |
| Inflight Night Override | | | | 11.81 |
| F1 Pay | | | | 117.60 |
| Pay for Performance | | | | 167.37 |
| Recognition Taxes Paid | | | 4.73 | 4.73 |
| PTO | | | | 759.36 |
| Adj. Taxable Per Diem | 80.47 | 0.03 | 2.41 | 6.57 |
| Taxable Per Diem | 48.98 | 2.00 | 97.96 | 186.40 |
| Total Gross Earnings | | | 896.10 | 5,330.43 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 80.47 | 1.97 | 158.53 | 432.01 |
| Total Tax Exempt Items | | | 158.53 | 432.01 |
| **Imputed Income** | | | | |
| Recognition | | | 50.00 | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -54.19 | -315.72 |
| FED EE Medicare Tax | -12.68 | -73.84 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -8.74 | -50.92 |
| Total Tax Withholdings | -75.61 | -493.37 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -190.00 |
| Dental EE pre | -24.55 | -98.20 |
| 401K pct EE pre | -39.55 | -248.27 |
| Total Pre-tax Deductions | -111.60 | -536.47 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 867.42 |

JB009066

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|-------|---------------|---|---|---------------|-------------------|------------------------|---|--------------|---------|
| ID#: | 57891 | | | | | | | Pay period: | 05 (02/16/2014 - 02/28/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 03/07/2014 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 14.58 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|----------------|------------------|------------------|------------|---------|
| Current Amount | 1,023.03 | 0.00 | -82.26 | -123.20 | 817.57 |
| YTD Amount | 6,353.46 | 432.01 | -575.63 | -659.67 | 5,550.17 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 26.60 | 22.60 | 601.16 | 3,005.80 |
| Premium Pay | 5.00 | 33.90 | 169.50 | 1,841.45 |
| Inflight Night Override | 3.45 | 0.50 | 1.73 | 13.54 |
| F1 Pay | 30.40 | 2.00 | 60.80 | 178.40 |
| Pay for Performance | | | | 167.37 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | 8.40 | 22.60 | 189.84 | 949.20 |
| Adj. Taxable Per Diem | | | | 6.57 |
| Taxable Per Diem | | | | 186.40 |
| Total Gross Earnings | | | 1,023.03 | 6,353.46 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 432.01 |
| Total Tax Exempt Items | | | | 432.01 |
| **Imputed Income** | | | | |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|------------------|----------------|------------|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -58.96 | -374.68 |
| FED EE Medicare Tax | -13.79 | -87.63 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -9.51 | -60.43 |
| Total Tax Withholdings | -82.26 | -575.63 |

| Deductions | Current Amount | YTD Amount |
|------------|----------------|------------|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -237.50 |
| Dental EE pre | -24.55 | -122.75 |
| 401K pct EE pre | -51.15 | -299.42 |
| Total Pre-tax Deductions | -123.20 | -659.67 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 817.57 |

JB009067

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number: 1-800-314-1922

| Name: | Patricia Reid | | | | | | | |
|-------|---------------|---|---|---|---|---|---|---|
| ID#: | 57891 | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Type of Pay: | Regular |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | Pay period: | 06 (03/01/2014 - 03/15/2014) |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 03/20/2014 |
| | | | | | | | PTO balance:* | 19.02 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|---------------:|-----------------:|-----------------:|-----------:|--------:|
| Current Amount | 891.36 | 122.14 | -98.71 | -111.60 | 803.19 |
| YTD Amount | 7,244.82 | 554.15 | -674.34 | -771.27 | 6,353.36 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|------:|-----:|---------------:|-----------:|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 3,796.80 |
| Premium Pay | | | | 1,841.45 |
| Inflight Night Override | | | | 13.54 |
| F1 Pay | | | | 178.40 |
| Pay for Performance | | | | 167.37 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | | | | 949.20 |
| Adj. Taxable Per Diem | 62.00 | 0.03 | 1.86 | 8.43 |
| Taxable Per Diem | 49.25 | 2.00 | 98.50 | 284.90 |
| Total Gross Earnings | | | 891.36 | 7,244.82 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 62.00 | 1.97 | 122.14 | 554.15 |
| Total Tax Exempt Items | | | 122.14 | 554.15 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | 363.86 | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|------------------|---|---|---------------:|-----------:|
| FED Withholding Tax | | | | -41.84 |
| FED EE Social Securi | | | -73.36 | -448.04 |
| FED EE Medicare Tax | | | -17.15 | -104.78 |
| CA Withholding Tax | | | | -11.05 |
| CA EE Disability Tax | | | -8.20 | -68.63 |
| Total Tax Withholdings | | | -98.71 | -674.34 |

| Deductions | | | Current Amount | YTD Amount |
|------------|---|---|---------------:|-----------:|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -285.00 |
| Dental EE pre | | | -24.55 | -147.30 |
| 401K pct EE pre | | | -39.55 | -338.97 |
| Total Pre-tax Deductions | | | -111.60 | -771.27 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|-------:|
| JetBlue Payroll Direct Deposit | ******6018 | | 803.19 |

JB009068

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 07 (03/16/2014 - 03/31/2014) |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | | Pay Date: | 04/08/2014 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 23.76 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,057.48 | 0.00 | -85.23 | -124.92 | 847.33 |
| YTD Amount | 8,302.30 | 554.15 | -759.57 | -896.19 | 7,200.69 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 4,587.80 |
| Premium Pay | 5.00 | 33.90 | 169.50 | 2,010.95 |
| Electronic Learning | 2.00 | 22.60 | 45.20 | 45.20 |
| Inflight Night Override | 5.07 | 0.50 | 2.54 | 16.08 |
| F1 Pay | 24.62 | 2.00 | 49.24 | 227.64 |
| Pay for Performance | | | | 167.37 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | | | | 949.20 |
| Adj. Taxable Per Diem | | | | 8.43 |
| Taxable Per Diem | | | | 284.90 |
| | | Total Gross Earnings | 1,057.48 | 8,302.30 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 554.15 |
| | | Total Tax Exempt Items | | 554.15 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -41.84 |
| FED EE Social Securi | | | -61.09 | -509.13 |
| FED EE Medicare Tax | | | -14.29 | -119.07 |
| CA Withholding Tax | | | | -11.05 |
| CA EE Disability Tax | | | -9.85 | -78.48 |
| | | Total Tax Withholdings | -85.23 | -759.57 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -332.50 |
| Dental EE pre | | | -24.55 | -171.85 |
| 401K pct EE pre | | | -52.87 | -391.84 |
| | | Total Pre-tax Deductions | -124.92 | -896.19 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 847.33 |

JB009069

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 08 (04/01/2014 - 04/15/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 04/21/2014 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 28.20 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 864.16 | 262.56 | -68.52 | -113.35 | 944.85 |
| YTD Amount | 9,166.46 | 816.71 | -828.09 | -1,009.54 | 8,145.54 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 22.60 | 791.00 | 5,378.80 |
| Premium Pay | | | | 2,010.95 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 16.08 |
| F1 Pay | | | | 227.64 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | 35.00 | 35.00 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | | | | 949.20 |
| Adj. Taxable Per Diem | 133.28 | 0.03 | 4.00 | 12.43 |
| Taxable Per Diem | 17.08 | 2.00 | 34.16 | 319.06 |
| Total Gross Earnings | | | 864.16 | 9,166.46 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 133.28 | 1.97 | 262.56 | 816.71 |
| Total Tax Exempt Items | | | 262.56 | 816.71 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -49.11 | -558.24 |
| FED EE Medicare Tax | -11.49 | -130.56 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -7.92 | -86.40 |
| Total Tax Withholdings | -68.52 | -828.09 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -380.00 |
| Dental EE pre | -24.55 | -196.40 |
| 401K pct EE pre | -41.30 | -433.14 |
| Total Pre-tax Deductions | -113.35 | -1,009.54 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 944.85 |

JB009070

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number: 1-800-314-1922

| Name: | Patricia Reid | | | | | | |
|-------|---------------|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Withholdings** | Type of Pay: | Regular |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | Pay period: | 09 (04/16/2014 - 04/30/2014) |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 05/08/2014 |
| | | | | | | PTO balance:* | 20.04 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|---------------|------------------|------------------|-----------|---------|
| Current Amount | 1,076.20 | 0.00 | -86.86 | -125.86 | 863.48 |
| YTD Amount | 10,242.66 | 816.71 | -914.95 | -1,135.40 | 9,009.02 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 22.40 | 23.70 | 530.88 | 5,909.68 |
| Premium Pay | 6.10 | 35.55 | 216.86 | 2,227.81 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 16.08 |
| F1 Pay | 14.92 | 2.00 | 29.84 | 257.48 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 35.00 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | 12.60 | 23.70 | 298.62 | 1,247.82 |
| Adj. Taxable Per Diem | | | | 12.43 |
| Taxable Per Diem | | | | 319.06 |
| | Total Gross Earnings | | 1,076.20 | 10,242.66 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 816.71 |
| | Total Tax Exempt Items | | | 816.71 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|------------------|----------------|------------|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -62.26 | -620.50 |
| FED EE Medicare Tax | -14.56 | -145.12 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -10.04 | -96.44 |
| Total Tax Withholdings | -86.86 | -914.95 |

| Deductions | Current Amount | YTD Amount |
|------------|----------------|------------|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -427.50 |
| Dental EE pre | -24.55 | -220.95 |
| 401K pct EE pre | -53.81 | -486.95 |
| Total Pre-tax Deductions | -125.86 | -1,135.40 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | *****6018 | | 863.48 |

JB009071

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Withholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 10 (05/01/2014 - 05/15/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | Pay Date: | 05/20/2014 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 24.48 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 871.01 | 168.59 | -69.11 | -113.53 | 856.96 |
| YTD Amount | 11,113.67 | 985.30 | -984.06 | -1,248.93 | 9,865.98 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 6,739.18 |
| Premium Pay | | | | 2,227.81 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 16.08 |
| F1 Pay | | | | 257.48 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 35.00 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | | | | 1,247.82 |
| Adj. Taxable Per Diem | 85.58 | 0.03 | 2.57 | 15.00 |
| Taxable Per Diem | 19.47 | 2.00 | 38.94 | 358.00 |
| Total Gross Earnings | | | 871.01 | 11,113.67 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 85.58 | 1.97 | 168.59 | 985.30 |
| Total Tax Exempt Items | | | 168.59 | 985.30 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -49.54 | -670.04 |
| FED EE Medicare Tax | -11.58 | -156.70 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -7.99 | -104.43 |
| Total Tax Withholdings | -69.11 | -984.06 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -475.00 |
| Dental EE pre | -24.55 | -245.50 |
| 401K pct EE pre | -41.48 | -528.43 |
| Total Pre-tax Deductions | -113.53 | -1,248.93 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 856.96 |

JB009072

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Withholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 11 (05/16/2014 - 05/31/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 06/09/2014 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 24.72 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,031.25 | 0.00 | -82.97 | -123.61 | 824.67 |
| YTD Amount | 12,144.92 | 985.30 | -1,067.03 | -1,372.54 | 10,690.65 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 30.80 | 23.70 | 729.96 | 7,469.14 |
| Premium Pay | 5.00 | 35.55 | 177.75 | 2,405.56 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 16.08 |
| F1 Pay | 12.00 | 2.00 | 24.00 | 281.48 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 35.00 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | 4.20 | 23.70 | 99.54 | 1,347.36 |
| Adj. Taxable Per Diem | | | | 15.00 |
| Taxable Per Diem | | | | 358.00 |
| | Total Gross Earnings | | 1,031.25 | 12,144.92 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 985.30 |
| | Total Tax Exempt Items | | | 985.30 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -59.47 | -729.51 |
| FED EE Medicare Tax | -13.91 | -170.61 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -9.59 | -114.02 |
| Total Tax Withholdings | -82.97 | -1,067.03 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -522.50 |
| Dental EE pre | -24.55 | -270.05 |
| 401K pct EE pre | -51.56 | -579.99 |
| Total Pre-tax Deductions | -123.61 | -1,372.54 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 824.67 |

JB009073

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Single | 99 | 0.00 | | Pay period: | 12 (06/01/2014 - 06/15/2014) |
| Address: | 507 15th Street | | CA | Hdhse/Fmly | 99 | 0.00 | | Pay Date: | 06/20/2014 |
| | Huntington Beach CA  92648 | | | | | | | PTO balance:* | 29.16 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 865.21 | 227.79 | -68.61 | -113.53 | 910.86 |
| YTD Amount | 13,010.13 | 1,213.09 | -1,135.64 | -1,486.07 | 11,601.51 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 8,298.64 |
| Premium Pay | | | | 2,405.56 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 16.08 |
| F1 Pay | | | | 281.48 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 35.00 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | | | | 1,347.36 |
| Adj. Taxable Per Diem | 115.63 | 0.03 | 3.47 | 18.47 |
| Taxable Per Diem | 16.12 | 2.00 | 32.24 | 390.24 |
| Total Gross Earnings | | | 865.21 | 13,010.13 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 115.63 | 1.97 | 227.79 | 1,213.09 |
| Total Tax Exempt Items | | | 227.79 | 1,213.09 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -49.17 | -778.68 |
| FED EE Medicare Tax | -11.50 | -182.11 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -7.94 | -121.96 |
| Total Tax Withholdings | -68.61 | -1,135.64 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -570.00 |
| Dental EE pre | -24.55 | -294.60 |
| 401K pct EE pre | -41.48 | -621.47 |
| Total Pre-tax Deductions | -113.53 | -1,486.07 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 910.86 |

JB009074

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 13 (06/16/2014 - 06/30/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 07/08/2014 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 16.55 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 2,567.54 | 0.00 | -215.86 | -200.43 | 2,151.25 |
| YTD Amount | 15,577.67 | 1,213.09 | -1,351.50 | -1,686.50 | 13,752.76 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 17.95 | 23.70 | 425.42 | 8,724.06 |
| Premium Pay | 45.33 | 35.55 | 1,611.48 | 4,017.04 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | 3.50 | 0.50 | 1.75 | 17.83 |
| F1 Pay | 62.40 | 2.00 | 124.80 | 406.28 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 35.00 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | 17.05 | 23.70 | 404.09 | 1,751.45 |
| Adj. Taxable Per Diem | | | | 18.47 |
| Taxable Per Diem | | | | 390.24 |
| | Total Gross Earnings | | 2,567.54 | 15,577.67 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,213.09 |
| | Total Tax Exempt Items | | | 1,213.09 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -41.84 |
| FED EE Social Securi | | | -154.72 | -933.40 |
| FED EE Medicare Tax | | | -36.19 | -218.30 |
| CA Withholding Tax | | | | -11.05 |
| CA EE Disability Tax | | | -24.95 | -146.91 |
| | Total Tax Withholdings | | -215.86 | -1,351.50 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -617.50 |
| Dental EE pre | | | -24.55 | -319.15 |
| 401K pct EE pre | | | -128.38 | -749.85 |
| | Total Pre-tax Deductions | | -200.43 | -1,686.50 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 2,151.25 |

JB009075

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number: 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Withholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 14 (07/01/2014 - 07/15/2014) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | Pay Date: | 07/21/2014 |
| | Huntington Beach CA  92648 | CA | | Hdhse/Fmly | 99 | 0.00 | PTO balance: | 20.99 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 901.31 | 469.81 | -71.73 | -113.53 | 1,185.86 |
| YTD Amount | 16,478.98 | 1,682.90 | -1,423.23 | -1,800.03 | 14,938.62 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 9,553.56 |
| Premium Pay | | | | 4,017.04 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 17.83 |
| F1 Pay | | | | 406.28 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 35.00 |
| Recognition Taxes Paid | | | | 4.73 |
| PTO | | | | 1,751.45 |
| Adj. Taxable Per Diem | 238.48 | 0.03 | 7.15 | 25.62 |
| Taxable Per Diem | 32.33 | 2.00 | 64.66 | 454.90 |
| Total Gross Earnings | | | 901.31 | 16,478.98 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 238.48 | 1.97 | 469.81 | 1,682.90 |
| Total Tax Exempt Items | | | 469.81 | 1,682.90 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -51.42 | -984.82 |
| FED EE Medicare Tax | -12.02 | -230.32 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -8.29 | -155.20 |
| Total Tax Withholdings | -71.73 | -1,423.23 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -665.00 |
| Dental EE pre | -24.55 | -343.70 |
| 401K pct EE pre | -41.48 | -791.33 |
| Total Pre-tax Deductions | -113.53 | -1,800.03 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,185.86 |

JB009076

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | **Filing** | **No. of** | **Additional** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | **Status** | **Exemptions** | **Withholdings** | Pay period: | 15 (07/16/2014 - 07/31/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | Pay Date: | 08/08/2014 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 25.72 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,875.69 | 0.00 | -156.01 | -165.83 | 1,553.85 |
| YTD Amount | 18,424.67 | 1,682.90 | -1,585.30 | -1,969.36 | 16,552.91 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 10,383.06 |
| Ground Holding Time | 1.53 | 20.00 | 30.60 | 30.60 |
| Premium Pay | 18.72 | 35.55 | 665.50 | 4,682.54 |
| Business meeting | 1.00 | 60.00 | 60.00 | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | 17.63 | 0.50 | 8.82 | 26.65 |
| F1 Pay | 76.05 | 2.00 | 152.10 | 558.38 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 105.00 |
| Recognition Taxes Paid | | | | 4.73 |
| Holiday Pay | 5.45 | 23.70 | 129.17 | 129.17 |
| PTO | | | | 1,751.45 |
| Adj. Taxable Per Diem | | | | 25.62 |
| Taxable Per Diem | | | | 454.90 |
| | **Total Gross Earnings** | | 1,875.69 | 18,424.67 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 1,682.90 |
| | **Total Tax Exempt Items** | | | 1,682.90 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |
| **Tax Withholdings** | | | **Current Amount** | **YTD Amount** |
| FED Withholding Tax | | | | -41.84 |
| FED EE Social Securi | | | -111.82 | -1,100.98 |
| FED EE Medicare Tax | | | -26.15 | -257.49 |
| CA Withholding Tax | | | | -11.05 |
| CA EE Disability Tax | | | -18.04 | -173.94 |
| | **Total Tax Withholdings** | | -156.01 | -1,585.30 |
| **Deductions** | | | **Current Amount** | **YTD Amount** |
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -712.50 |
| Dental EE pre | | | -24.55 | -368.25 |
| 401K pct EE pre | | | -93.78 | -888.61 |
| | **Total Pre-tax Deductions** | | -165.83 | -1,969.36 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,553.85 |

JB009077

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 16 (08/01/2014 - 08/15/2014) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | Pay Date: | 08/20/2014 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 30.16 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 836.34 | 449.30 | -66.11 | -113.53 | 1,106.00 |
| YTD Amount | 19,261.01 | 2,132.20 | -1,651.41 | -2,082.89 | 17,658.91 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 11,212.56 |
| Ground Holding Time | | | | 30.60 |
| Premium Pay | | | | 4,682.54 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 26.65 |
| F1 Pay | | | | 558.38 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 105.00 |
| Recognition Taxes Paid | | | | 4.73 |
| Holiday Pay | | | | 129.17 |
| PTO | | | | 1,751.45 |
| Adj. Taxable Per Diem | 228.07 | 0.03 | 6.84 | 32.46 |
| Taxable Per Diem | | | | 454.90 |
| Total Gross Earnings | | | 836.34 | 19,261.01 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 228.07 | 1.97 | 449.30 | 2,132.20 |
| Total Tax Exempt Items | | | 449.30 | 2,132.20 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -41.84 |
| FED EE Social Securi | | | -47.39 | -1,148.37 |
| FED EE Medicare Tax | | | -11.08 | -268.57 |
| CA Withholding Tax | | | | -11.05 |
| CA EE Disability Tax | | | -7.64 | -181.58 |
| Total Tax Withholdings | | | -66.11 | -1,651.41 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -760.00 |
| Dental EE pre | | | -24.55 | -392.80 |
| 401K pct EE pre | | | -41.48 | -930.09 |
| Total Pre-tax Deductions | | | -113.53 | -2,082.89 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,106.00 |

JB009078

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Withholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 17 (08/16/2014 - 08/31/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | Pay Date: | 09/08/2014 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 11.50 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,661.02 | 0.00 | -137.44 | -155.10 | 1,368.48 |
| YTD Amount | 20,922.03 | 2,132.20 | -1,788.85 | -2,237.99 | 19,027.39 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 11.60 | 23.70 | 274.92 | 11,487.48 |
| Ground Holding Time | | | | 30.60 |
| Premium Pay | 20.57 | 35.55 | 731.26 | 5,413.80 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 26.65 |
| F1 Pay | 50.13 | 2.00 | 100.26 | 658.64 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 105.00 |
| Recognition Taxes Paid | | | | 4.73 |
| Holiday Pay | | | | 129.17 |
| PTO | 23.40 | 23.70 | 554.58 | 2,306.03 |
| Adj. Taxable Per Diem | | | | 32.46 |
| Taxable Per Diem | | | | 454.90 |
| | Total Gross Earnings | | 1,661.02 | 20,922.03 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,132.20 |
| | Total Tax Exempt Items | | | 2,132.20 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -98.51 | -1,246.88 |
| FED EE Medicare Tax | -23.04 | -291.61 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -15.89 | -197.47 |
| Total Tax Withholdings | -137.44 | -1,788.85 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -807.50 |
| Dental EE pre | -24.55 | -417.35 |
| 401K pct EE pre | -83.05 | -1,013.14 |
| Total Pre-tax Deductions | -155.10 | -2,237.99 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,368.48 |

JB009079

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Single | 99 | 0.00 | Pay period: | 18 (09/01/2014 - 09/15/2014) |
| Address: | 507 15th Street | | CA | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 09/19/2014 |
| | Huntington Beach CA 92648 | | | | | | PTO balance:* | 15.94 |

*PTO balance reflects balance as of the last day of the pay period

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 871.43 | 314.67 | -69.16 | -113.53 | 1,003.41 |
| YTD Amount | 21,793.46 | 2,446.87 | -1,858.01 | -2,351.52 | 20,030.80 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 12,316.98 |
| Ground Holding Time | | | | 30.60 |
| Premium Pay | | | | 5,413.80 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 26.65 |
| F1 Pay | | | | 658.64 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 105.00 |
| Recognition Taxes Paid | | | | 4.73 |
| Holiday Pay | | | | 129.17 |
| PTO | | | | 2,306.03 |
| Adj. Taxable Per Diem | 159.73 | 0.03 | 4.79 | 37.25 |
| Taxable Per Diem | 18.57 | 2.00 | 37.14 | 492.04 |
| Total Gross Earnings | | | 871.43 | 21,793.46 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 159.73 | 1.97 | 314.67 | 2,446.87 |
| Total Tax Exempt Items | | | 314.67 | 2,446.87 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -41.84 |
| FED EE Social Securi | | | -49.57 | -1,296.45 |
| FED EE Medicare Tax | | | -11.59 | -303.20 |
| CA Withholding Tax | | | | -11.05 |
| CA EE Disability Tax | | | -8.00 | -205.47 |
| Total Tax Withholdings | | | -69.16 | -1,858.01 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -855.00 |
| Dental EE pre | | | -24.55 | -441.90 |
| 401K pct EE pre | | | -41.48 | -1,054.62 |
| Total Pre-tax Deductions | | | -113.53 | -2,351.52 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,003.41 |

JB009080

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | **Filing** | **No. of** | **Additional** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | **Status** | **Exemptions** | **Withholdings** | Pay period: | 19 (09/16/2014 - 09/30/2014) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | Pay Date: | 10/08/2014 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 20.38 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,529.55 | 0.00 | -126.06 | -148.53 | 1,254.96 |
| YTD Amount | 23,323.01 | 2,446.87 | -1,984.07 | -2,500.05 | 21,285.76 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 13,146.48 |
| Drug Testing | 0.50 | 23.70 | 11.85 | 11.85 |
| Ground Holding Time | | | | 30.60 |
| Premium Pay | 17.48 | 35.55 | 621.41 | 6,035.21 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | 3.45 | 0.50 | 1.73 | 28.38 |
| F1 Pay | 32.53 | 2.00 | 65.06 | 723.70 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 105.00 |
| Recognition Taxes Paid | | | | 4.73 |
| Holiday Pay | | | | 129.17 |
| PTO | | | | 2,306.03 |
| Adj. Taxable Per Diem | | | | 37.25 |
| Taxable Per Diem | | | | 492.04 |
| **Total Gross Earnings** | | | 1,529.55 | 23,323.01 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,446.87 |
| **Total Tax Exempt Items** | | | | 2,446.87 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -90.36 | -1,386.81 |
| FED EE Medicare Tax | -21.13 | -324.33 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -14.57 | -220.04 |
| **Total Tax Withholdings** | -126.06 | -1,984.07 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -902.50 |
| Dental EE pre | -24.55 | -466.45 |
| 401K pct EE pre | -76.48 | -1,131.10 |
| **Total Pre-tax Deductions** | -148.53 | -2,500.05 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,254.96 |

JB009081

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 20 (10/01/2014 - 10/15/2014) |
| Address: | 507 15th Street | | FED | Single | 99 | 0.00 | | Pay Date: | 10/20/2014 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 24.82 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 930.65 | 130.37 | -74.27 | -113.53 | 873.22 |
| YTD Amount | 24,253.66 | 2,577.24 | -2,058.34 | -2,613.58 | 22,158.98 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 13,975.98 |
| Drug Testing | | | | 11.85 |
| Ground Holding Time | | | | 30.60 |
| Premium Pay | | | | 6,035.21 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 28.38 |
| F1 Pay | | | | 723.70 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 105.00 |
| Recognition Taxes Paid | | | | 4.73 |
| Holiday Pay | | | | 129.17 |
| PTO | | | | 2,306.03 |
| Adj. Taxable Per Diem | 66.18 | 0.03 | 1.99 | 39.24 |
| Taxable Per Diem | 49.58 | 2.00 | 99.16 | 591.20 |
| Total Gross Earnings | | | 930.65 | 24,253.66 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 66.18 | 1.97 | 130.37 | 2,577.24 |
| Total Tax Exempt Items | | | 130.37 | 2,577.24 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 50.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -41.84 |
| FED EE Social Securi | | | -53.23 | -1,440.04 |
| FED EE Medicare Tax | | | -12.45 | -336.78 |
| CA Withholding Tax | | | | -11.05 |
| CA EE Disability Tax | | | -8.59 | -228.63 |
| Total Tax Withholdings | | | -74.27 | -2,058.34 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -950.00 |
| Dental EE pre | | | -24.55 | -491.00 |
| 401K pct EE pre | | | -41.48 | -1,172.58 |
| Total Pre-tax Deductions | | | -113.53 | -2,613.58 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 873.22 |

JB009082

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Type of Pay: | Regular |
| Address: | 507 15th Street | FED | Single | 99 | 0.00 | Pay period: | 21 (10/16/2014 - 10/31/2014) |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 11/07/2014 |
| | | | | | | PTO balance:* | 12.60 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 2,911.10 | 0.00 | -247.75 | -217.49 | 2,445.86 |
| YTD Amount | 27,314.76 | 2,577.24 | -2,319.07 | -2,838.57 | 24,734.36 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 18.93 | 23.70 | 448.64 | 14,424.62 |
| Drug Testing | | | | 11.85 |
| Ground Holding Time | | | | 30.60 |
| Office Day/Flight Group | 8.00 | 20.00 | 160.00 | 160.00 |
| Premium Pay | 44.30 | 35.55 | 1,574.87 | 7,610.08 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 28.38 |
| F1 Pay | 52.18 | 2.00 | 104.36 | 828.06 |
| Project Pay | 8.00 | 30.00 | 240.00 | 240.00 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 255.00 |
| Recognition Taxes Paid | | | 2.37 | 7.10 |
| Holiday Pay | | | | 129.17 |
| PTO | 16.07 | 23.70 | 380.86 | 2,686.89 |
| Adj. Taxable Per Diem | | | | 39.24 |
| Taxable Per Diem | | | | 591.20 |
| **Total Gross Earnings** | | | **2,911.10** | **27,314.76** |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,577.24 |
| **Total Tax Exempt Items** | | | | **2,577.24** |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | 25.00 | 75.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -177.58 | -1,626.92 |
| FED EE Medicare Tax | -41.53 | -380.49 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -28.64 | -258.77 |
| **Total Tax Withholdings** | **-247.75** | **-2,319.07** |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -997.50 |
| Dental EE pre | -24.55 | -515.55 |
| 401K pct EE pre | -145.44 | -1,325.52 |
| **Total Pre-tax Deductions** | **-217.49** | **-2,838.57** |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 2,445.86 |

JB009083

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing | No. of | Additional | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | Pay period: | 22 (11/01/2014 - 11/15/2014) |
| Address: | 507 15th Street | FED | | Single | 99 | 0.00 | Pay Date: | 11/20/2014 |
| | Huntington Beach CA 92648 | CA | | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 17.04 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 976.15 | 269.59 | -78.20 | -113.53 | 1,054.01 |
| YTD Amount | 28,290.91 | 2,846.83 | -2,397.27 | -2,952.10 | 25,788.37 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 23.70 | 829.50 | 15,254.12 |
| Drug Testing | | | | 11.85 |
| Ground Holding Time | | | | 30.60 |
| Office Day/Flight Group | | | | 160.00 |
| Premium Pay | | | | 7,610.08 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | | | | 28.38 |
| F1 Pay | | | | 828.06 |
| Project Pay | | | | 240.00 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 255.00 |
| Recognition Taxes Paid | | | | 7.10 |
| Holiday Pay | | | | 129.17 |
| PTO | | | | 2,686.89 |
| Adj. Taxable Per Diem | 136.85 | 0.03 | 4.11 | 43.35 |
| Taxable Per Diem | 71.27 | 2.00 | 142.54 | 733.74 |
| Total Gross Earnings | | | 976.15 | 28,290.91 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | 136.85 | 1.97 | 269.59 | 2,846.83 |
| Total Tax Exempt Items | | | 269.59 | 2,846.83 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 75.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -41.84 |
| FED EE Social Securi | -56.05 | -1,682.97 |
| FED EE Medicare Tax | -13.11 | -393.60 |
| CA Withholding Tax | | -11.05 |
| CA EE Disability Tax | -9.04 | -267.81 |
| Total Tax Withholdings | -78.20 | -2,397.27 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -47.50 | -1,045.00 |
| Dental EE pre | -24.55 | -540.10 |
| 401K pct EE pre | -41.48 | -1,367.00 |
| Total Pre-tax Deductions | -113.53 | -2,952.10 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,054.01 |

JB009084

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 23 (11/16/2014 - 11/30/2014) |
| Address: | 507 15th Street | | FED | Hdhse/Fmly | 02 | 0.00 | | Pay Date: | 12/08/2014 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 02 | 0.00 | | PTO balance:* | 11.48 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 3,296.24 | 0.00 | -1,000.30 | -225.12 | 2,070.82 |
| YTD Amount | 31,352.38 | 2,846.83 | -3,162.80 | -3,177.22 | 27,859.19 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Difference prev. Period | | | | 234.77 |
| Regular Pay | 25.00 | 23.70 | 592.50 | 15,846.62 |
| Drug Testing | | | | 11.85 |
| Ground Holding Time | | | | 30.60 |
| Office Day/Flight Group | | | | 160.00 |
| Premium Pay | 53.03 | 35.55 | 1,885.22 | 9,495.30 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 45.20 |
| Inflight Night Override | 10.38 | 0.50 | 5.19 | 33.57 |
| F1 Pay | 67.33 | 2.00 | 134.66 | 962.72 |
| Project Pay | | | | 240.00 |
| Pay for Performance | | | | 167.37 |
| Performance Pay | | | | 255.00 |
| Recognition Taxes Paid | | | | 7.10 |
| Holiday Pay | 8.73 | 23.70 | 206.90 | 336.07 |
| PTO | 10.00 | 23.70 | 237.00 | 2,923.89 |
| Adj. Taxable Per Diem | | | | 43.35 |
| Taxable Per Diem | | | | 733.74 |
| | Total Gross Earnings | | 3,296.24 | 31,352.38 |
| **Tax Exempt Items** | | | | |
| NonTax Per Diem not taxed | | | | 2,846.83 |
| | Total Tax Exempt Items | | | 2,846.83 |
| **Imputed Income** | | | | |
| Profit Sharing Deferral | | | | 363.86 |
| Recognition | | | | 75.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -430.70 | -472.54 |
| FED EE Social Securi | | | -353.62 | -1,868.31 |
| FED EE Medicare Tax | | | -82.69 | -436.94 |
| CA Withholding Tax | | | -76.26 | -87.31 |
| CA EE Disability Tax | | | -57.03 | -297.70 |
| | Total Tax Withholdings | | -1,000.30 | -3,162.80 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -47.50 | -1,092.50 |
| Dental EE pre | | | -24.55 | -564.65 |
| 401K pct EE pre | | | -153.07 | -1,520.07 |
| | Total Pre-tax Deductions | | -225.12 | -3,177.22 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 2,070.82 |

JB009085

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Hdhse/Fmly | 02 | 0.00 | Pay period: | 24 (12/01/2014 - 12/15/2014) |
| Address: | 507 15th Street | | CA | Hdhse/Fmly | 02 | 0.00 | Pay Date: | 12/19/2014 |
| | Huntington Beach CA 92648 | | | | | | PTO balance:* | 11.48 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 72.51 | 476.21 | -6.29 | 0.00 | 542.43 |
| YTD Amount | 31,424.89 | 3,323.04 | -3,169.09 | -3,177.22 | 28,401.62 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | | | | 15,846.62 |
| Drug Testing | | | | | 11.85 |
| Ground Holding Time | | | | | 30.60 |
| Office Day/Flight Orange | | | | | 160.00 |
| Premium Pay | | | | | 9,495.30 |
| Business meeting | | | | | 60.00 |
| Electronic Learning | | | | | 45.20 |
| Inflight Night Override | | | | | 33.57 |
| F1 Pay | | | | | 962.72 |
| Project Pay | | | | | 240.00 |
| Pay for Performance | | | | | 167.37 |
| Performance Pay | | | | | 255.00 |
| Recognition Taxes Paid | | | | | 7.10 |
| Holiday Pay | | | | | 336.07 |
| PTO | | | | | 2,923.89 |
| Adj. Taxable Per Diem | | 241.73 | 0.03 | 7.25 | 50.60 |
| Taxable Per Diem | | 32.63 | 2.00 | 65.26 | 799.00 |
| | Total Gross Earnings | | | 72.51 | 31,424.89 |
| **Tax Exempt Items** | | | | | |
| NonTax Per Diem not taxed | | 241.73 | 1.97 | 476.21 | 3,323.04 |
| | Total Tax Exempt Items | | | 476.21 | 3,323.04 |
| **Imputed Income** | | | | | |
| Profit Sharing Deferral | | | | | 363.86 |
| Recognition | | | | | 75.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -472.54 |
| FED EE Social Securi | -4.50 | -1,872.81 |
| FED EE Medicare Tax | -1.06 | -438.00 |
| CA Withholding Tax | | -87.31 |
| CA EE Disability Tax | -0.73 | -298.43 |
| Total Tax Withholdings | -6.29 | -3,169.09 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | | -1,092.50 |
| Dental EE pre | | -564.65 |
| 401K pct EE pre | | -1,520.07 |
| Total Pre-tax Deductions | | -3,177.22 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 542.43 |

JB009086

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | FED | Hdhse/Fmly | 02 | 0.00 | Pay period: | 01 (12/16/2014 - 12/31/2014) |
| Address: | 507 15th Street | CA | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 01/08/2015 |
| | Huntington Beach CA 92648 | | | | | PTO balance:* | 11.48 |

*PTO balance reflects balance as of the last day of the pay period

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD Amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Payment Details | Bank | Account | Check No. | Amount |
|---|---|---|---|---|

JB009087

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | FED | Hdhse/Fmly | 02 | 0.00 | | Pay period: | 02 (01/01/2015 - 01/15/2015) |
| Address: | 507 15th Street | | CA | Hdhse/Fmly | 99 | 0.00 | | Pay Date: | 01/20/2015 |
| | Huntington Beach CA 92648 | | | | | | | PTO balance:* | 11.48 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD Amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Payment Details | Bank | Account | Check No. | Amount |
|---|---|---|---|---|

JB009088

# jetBlue
## AIRWAYS·

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing | No. of | Additional | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | Status | Exemptions | Witholdings | Pay period: | 03 (01/16/2015 - 01/31/2015) |
| Address: | 507 15th Street | | FED | Hdhse/Fmly | 02 | 0.00 | Pay Date: | 02/09/2015 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 11.48 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD Amount | 100.00 | 0.00 | -8.55 | -5.00 | 86.45 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Performance Pay | | | | 100.00 |
| **Total Gross Earnings** | | | | **100.00** |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED EE Social Securi | | | | -6.20 |
| FED EE Medicare Tax | | | | -1.45 |
| CA EE Disability Tax | | | | -0.90 |
| **Total Tax Withholdings** | | | | **-8.55** |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| 401K pct EE pre | | | | -5.00 |
| **Total Pre-tax Deductions** | | | | **-5.00** |

| Payment Details | Bank | Account | Check No. | Amount |
|---|---|---|---|---|

JB009089

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 04 (02/01/2015 - 02/15/2015) |
| Address: | 507 15th Street | | FED | Hdhse/Fmly | 02 | 0.00 | | Pay Date: | 02/20/2015 |
| | Huntington Beach CA  92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 15.92 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 944.14 | 0.00 | -115.10 | -125.09 | 703.95 |
| YTD Amount | 1,044.14 | 0.00 | -123.65 | -130.09 | 790.40 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 32.67 | 27.07 | 884.38 | 941.79 |
| Regular Pay | 2.33 | 24.64 | 57.41 | |
| Performance Pay | | | | 100.00 |
| Recognition Taxes Paid | | | 2.35 | 2.35 |
| Total Gross Earnings | | | 944.14 | 1,044.14 |
| **Imputed Income** | | | | |
| Recognition | | | 25.00 | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -38.91 | -38.91 |
| FED EE Social Securi | | | -55.25 | -61.45 |
| FED EE Medicare Tax | | | -12.92 | -14.37 |
| CA EE Disability Tax | | | -8.02 | -8.92 |
| Total Tax Withholdings | | | -115.10 | -123.65 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -49.50 |
| Dental EE pre | | | -28.50 | -28.50 |
| 401K pct EE pre | | | -47.09 | -52.09 |
| Total Pre-tax Deductions | | | -125.09 | -130.09 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 703.95 |

JB009090

# jetBlue
## AIRWAYS'

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Pay period: | 05 (02/16/2015 - 02/28/2015) |
| Address: | 507 15th Street | | | | | Pay Date: | 03/09/2015 |
| | Huntington Beach CA  92648 | FED | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 19.77 |
| | | CA | Hdhse/Fmly | 99 | 0.00 | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,954.75 | 0.00 | -343.72 | -175.74 | 1,435.29 |
| YTD Amount | 2,998.89 | 0.00 | -467.37 | -305.83 | 2,225.69 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 67.42 | 27.07 | 1,825.06 | 2,766.85 |
| Inflight Night Override | 4.97 | 0.50 | 2.49 | 2.49 |
| F1 Pay | 63.60 | 2.00 | 127.20 | 127.20 |
| Performance Pay | | | | 100.00 |
| Recognition Taxes Paid | | | | 2.35 |
| Total Gross Earnings | | | 1,954.75 | 2,998.89 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -183.26 | -222.17 |
| FED EE Social Securi | | | -116.36 | -177.81 |
| FED EE Medicare Tax | | | -27.21 | -41.58 |
| CA EE Disability Tax | | | -16.89 | -25.81 |
| Total Tax Withholdings | | | -343.72 | -467.37 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -99.00 |
| Dental EE pre | | | -28.50 | -57.00 |
| 401K pct EE pre | | | -97.74 | -149.83 |
| Total Pre-tax Deductions | | | -175.74 | -305.83 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,435.29 |

JB009091

# jetBlue
## AIRWAYS'

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | |
|-------|---------------|--|--|--|--|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Witholdings** |
| | Huntington Beach CA 92648 | FED | Hdhse/Fmly | 02 | 0.00 |
| | | CA | Hdhse/Fmly | 99 | 0.00 |

**Type of Pay:** Regular
**Pay period:** 06 (03/01/2015 - 03/15/2015))
**Pay Date:** 03/20/2015
**PTO balance:** 24.21
*PTO balance reflects balance as of the last day of the pay period

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|---------------|------------------|------------------|------------|---------|
| Current Amount | 1,902.77 | 488.56 | -339.03 | -125.37 | 1,926.93 |
| YTD Amount | 4,901.66 | 488.56 | -806.40 | -431.20 | 4,152.62 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 27.07 | 947.45 | 3,714.30 |
| Inflight Night Override | | | | 2.49 |
| F1 Pay | | | | 127.20 |
| Profit Sharing Payout | | | 923.16 | 923.16 |
| Performance Pay | | | | 100.00 |
| Recognition Taxes Paid | | | | 2.35 |
| Taxable Per Diem | 16.08 | 2.00 | 32.16 | 32.16 |
| Total Gross Earnings | | | 1,902.77 | 4,901.66 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | 244.28 | 2.00 | 488.56 | 488.56 |
| Total Tax Exempt Items | | | 488.56 | 488.56 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|------------------|--|--|----------------|------------|
| FED Withholding Tax | | | -183.02 | -405.19 |
| FED EE Social Securi | | | -113.13 | -290.94 |
| FED EE Medicare Tax | | | -26.46 | -68.04 |
| CA EE Disability Tax | | | -16.42 | -42.23 |
| Total Tax Withholdings | | | -339.03 | -806.40 |

| Deductions | | | Current Amount | YTD Amount |
|------------|--|--|----------------|------------|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -148.50 |
| Dental EE pre | | | -28.50 | -85.50 |
| 401K pct EE pre | | | -47.37 | -197.20 |
| Total Pre-tax Deductions | | | -125.37 | -431.20 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,926.93 |

JB009092

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | **Filing** | **No. of** | **Additional** | Type of Pay: | Regular |
|-------|---------------|---|-----------|-----------|----------------|--------------|---------|
| ID#: | 57891 | | **Status** | **Exemptions** | **Witholdings** | Pay period: | 07 (03/16/2015 - 03/31/2015) |
| Address: | 507 15th Street | FED | Hdhse/Fmly | 02 | 0.00 | Pay Date: | 04/08/2015 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 28.94 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---------|----------------|------------------|------------------|------------|---------|
| Current Amount | 1,707.29 | 0.00 | -287.32 | -163.36 | 1,256.61 |
| YTD Amount | 6,608.95 | 488.56 | -1,093.72 | -594.56 | 5,409.23 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|----------|-------|------|----------------|------------|
| **Gross Earnings** | | | | |
| Regular Pay | 59.57 | 27.07 | 1,612.56 | 5,326.86 |
| Inflight Night Override | 4.77 | 0.50 | 2.39 | 4.88 |
| F1 Pay | 46.17 | 2.00 | 92.34 | 219.54 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 100.00 |
| Recognition Taxes Paid | | | | 2.35 |
| Taxable Per Diem | | | | 32.16 |
| | Total Gross Earnings | | 1,707.29 | 6,608.95 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | | | | 488.56 |
| | Total Tax Exempt Items | | | 488.56 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|------------------|---|---|----------------|------------|
| FED Withholding Tax | | | -148.00 | -553.19 |
| FED EE Social Securi | | | -101.02 | -391.96 |
| FED EE Medicare Tax | | | -23.63 | -91.67 |
| CA EE Disability Tax | | | -14.67 | -56.90 |
| | Total Tax Withholdings | | -287.32 | -1,093.72 |

| Deductions | | | Current Amount | YTD Amount |
|------------|---|---|----------------|------------|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -198.00 |
| Dental EE pre | | | -28.50 | -114.00 |
| 401K pct EE pre | | | -85.36 | -282.56 |
| | Total Pre-tax Deductions | | -163.36 | -594.56 |

| Payment Details | Account | Check No. | Amount |
|-----------------|---------|-----------|--------|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,256.61 |

JB009093

# jetBlue
## AIRWAYS'

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 08 (04/01/2015 - 04/15/2015) |
| Address: | 507 15th Street | FED | Hdhse/Fmly | 02 | 0.00 | | Pay Date: | 04/20/2015 |
| | Huntington Beach CA  92648 | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 33.38 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,145.47 | 475.16 | -159.87 | -130.79 | 1,329.97 |
| YTD Amount | 7,754.42 | 963.72 | -1,253.59 | -725.35 | 6,739.20 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 27.07 | 947.45 | 6,274.31 |
| Electronic Learning | | 4.00 | 27.07 | 108.28 | 108.28 |
| Inflight Night Override | | | | | 4.88 |
| F1 Pay | | | | | 219.54 |
| Profit Sharing Payout | | | | | 923.16 |
| Performance Pay | | | | | 100.00 |
| Recognition Taxes Paid | | | | | 2.35 |
| Taxable Per Diem | | 44.87 | 2.00 | 89.74 | 121.90 |
| | Total Gross Earnings | | | 1,145.47 | 7,754.42 |
| **Tax Exempt Items** | | | | | |
| Non-Taxable Per Diem | | 237.58 | 2.00 | 475.16 | 963.72 |
| | Total Tax Exempt Items | | | 475.16 | 963.72 |
| **Imputed Income** | | | | | |
| Recognition | | | | | 25.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | -68.61 | -621.80 |
| FED EE Social Securi | -66.18 | -458.14 |
| FED EE Medicare Tax | -15.48 | -107.15 |
| CA EE Disability Tax | -9.60 | -66.50 |
| Total Tax Withholdings | -159.87 | -1,253.59 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -49.50 | -247.50 |
| Dental EE pre | -28.50 | -142.50 |
| 401K pct EE pre | -52.79 | -335.35 |
| Total Pre-tax Deductions | -130.79 | -725.35 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,329.97 |

JB009094

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Pay period: | 09 (04/16/2015 - 04/30/2015) |
| Address: | 507 15th Street | | | | | Pay Date: | 05/08/2015 |
| | Huntington Beach CA 92648 | FED | Hdhse/Fmly | 02 | 0.00 | PTO balance:* | 21.84 |
| | | CA | Hdhse/Fmly | 99 | 0.00 | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,932.31 | 0.00 | -338.61 | -174.62 | 1,419.08 |
| YTD Amount | 9,756.73 | 963.72 | -1,598.18 | -903.47 | 8,218.80 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 47.08 | 29.46 | 1,386.98 | 7,661.29 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | | | | 4.88 |
| F1 Pay | 37.28 | 2.00 | 74.56 | 294.10 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 170.00 |
| Recognition Taxes Paid | | | | 2.35 |
| PTO | 15.98 | 29.46 | 470.77 | 470.77 |
| Taxable Per Diem | | | | 121.90 |
| Total Gross Earnings | | | 1,932.31 | 9,756.73 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | | | | 963.72 |
| Total Tax Exempt Items | | | | 963.72 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -180.06 | -801.86 |
| FED EE Social Securi | | | -114.97 | -577.45 |
| FED EE Medicare Tax | | | -26.89 | -135.05 |
| CA EE Disability Tax | | | -16.69 | -83.82 |
| Total Tax Withholdings | | | -338.61 | -1,598.18 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -297.00 |
| Dental EE pre | | | -28.50 | -171.00 |
| 401K pct EE pre | | | -96.62 | -435.47 |
| Total Pre-tax Deductions | | | -174.62 | -903.47 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,419.08 |

JB009095

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid |
|---|---|
| ID#: | 57891 |
| Address: | 507 15th Street |
| | Huntington Beach CA 92648 |

| | Filing Status | No. of Exemptions | Additional Witholdings |
|---|---|---|---|
| FED | Hdhse/Fmly | 02 | 0.00 |
| CA | Hdhse/Fmly | 99 | 0.00 |

Type of Pay: Regular
Pay period: 10 (05/01/2015 - 05/15/2015)
Pay Date: 05/20/2015
PTO balance:* 26.28
*PTO balance reflects balance as of the last day of the pay period

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,139.50 | 376.80 | -158.21 | -132.56 | 1,225.53 |
| YTD Amount | 10,896.23 | 1,340.52 | -1,756.39 | -1,036.03 | 9,444.33 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 29.46 | 1,031.10 | 8,692.39 |
| Business meeting | 1.00 | 60.00 | 60.00 | 60.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | | | | 4.88 |
| F1 Pay | | | | 294.10 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 170.00 |
| Recognition Taxes Paid | | | | 2.35 |
| PTO | | | | 470.77 |
| Taxable Per Diem | 24.20 | 2.00 | 48.40 | 170.30 |
| Total Gross Earnings | | | 1,139.50 | 10,896.23 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | 188.40 | 2.00 | 376.80 | 1,340.52 |
| Total Tax Exempt Items | | | 376.80 | 1,340.52 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -67.45 | -869.31 |
| FED EE Social Securi | | | -65.81 | -643.26 |
| FED EE Medicare Tax | | | -15.39 | -150.44 |
| CA EE Disability Tax | | | -9.56 | -93.38 |
| Total Tax Withholdings | | | -158.21 | -1,756.39 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -346.50 |
| Dental EE pre | | | -28.50 | -199.50 |
| 401K pct EE pre | | | -54.56 | -490.03 |
| Total Pre-tax Deductions | | | -132.56 | -1,036.03 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,225.53 |

JB009096

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing Status | No. of Exemptions | Additional Witholdings | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | Pay period: | 11 (05/16/2015 - 05/31/2015) |
| Address: | 507 15th Street | FED | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 06/08/2015 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 26.02 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,703.61 | 0.00 | -138.99 | -163.18 | 1,401.44 |
| YTD Amount | 12,599.84 | 1,340.52 | -1,895.38 | -1,199.21 | 10,845.77 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 50.03 | 29.46 | 1,473.88 | 10,166.27 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | 11.57 | 0.50 | 5.79 | 10.67 |
| F1 Pay | 38.32 | 2.00 | 76.64 | 370.74 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 170.00 |
| Recognition Taxes Paid | | | | 2.35 |
| PTO | 5.00 | 29.46 | 147.30 | 618.07 |
| Taxable Per Diem | | | | 170.30 |
| Total Gross Earnings | | | 1,703.61 | 12,599.84 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | | | | 1,340.52 |
| Total Tax Exempt Items | | | | 1,340.52 |
| **Imputed Income** | | | | |
| Recognition | | | | 25.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -869.31 |
| FED EE Social Securi | | | -100.79 | -744.05 |
| FED EE Medicare Tax | | | -23.57 | -174.01 |
| CA EE Disability Tax | | | -14.63 | -108.01 |
| Total Tax Withholdings | | | -138.99 | -1,895.38 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -396.00 |
| Dental EE pre | | | -28.50 | -228.00 |
| 401K pct EE pre | | | -85.18 | -575.21 |
| Total Pre-tax Deductions | | | -163.18 | -1,199.21 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,401.44 |

JB009097

# jetBlue
## AIRWAYS·

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number: 1-800-314-1922

| Name: | Patricia Reid | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | Pay period: | 12 (06/01/2015 - 06/15/2015) |
| Address: | 507 15th Street | | FED | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 06/19/2015 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 30.46 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,160.48 | 257.14 | -138.73 | -129.56 | 1,149.33 |
| YTD Amount | 13,760.32 | 1,597.66 | -2,034.11 | -1,328.77 | 11,995.10 |

| Earnings | | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|---|
| **Gross Earnings** | | | | | |
| Regular Pay | | 35.00 | 29.46 | 1,031.10 | 11,197.37 |
| Business meeting | | | | | 60.00 |
| Electronic Learning | | | | | 108.28 |
| Inflight Night Override | | | | | 10.67 |
| F1 Pay | | | | | 370.74 |
| Profit Sharing Payout | | | | | 923.16 |
| Performance Pay | | | | | 170.00 |
| Recognition Taxes Paid | | | | 50.48 | 52.83 |
| PTO | | | | | 618.07 |
| Taxable Per Diem | | 39.45 | 2.00 | 78.90 | 249.20 |
| | Total Gross Earnings | | | 1,160.48 | 13,760.32 |
| **Tax Exempt Items** | | | | | |
| Non-Taxable Per Diem | | 128.57 | 2.00 | 257.14 | 1,597.66 |
| | Total Tax Exempt Items | | | 257.14 | 1,597.66 |
| **Imputed Income** | | | | | |
| Recognition | | | | 100.00 | 125.00 |
| **Tax Withholdings** | | | | Current Amount | YTD Amount |
| FED Withholding Tax | | | | -37.62 | -906.93 |
| FED EE Social Securi | | | | -73.32 | -817.37 |
| FED EE Medicare Tax | | | | -17.15 | -191.16 |
| CA EE Disability Tax | | | | -10.64 | -118.65 |
| | Total Tax Withholdings | | | -138.73 | -2,034.11 |
| **Deductions** | | | | Current Amount | YTD Amount |
| **Pre-tax Deductions** | | | | | |
| Med Blue cross pre | | | | -49.50 | -445.50 |
| Dental EE pre | | | | -28.50 | -256.50 |
| 401K pct EE pre | | | | -51.56 | -626.77 |
| | Total Pre-tax Deductions | | | -129.56 | -1,328.77 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,149.33 |

JB009098

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | Filing Status | No. of Exemptions | Additional Witholdings | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | | | Pay period: | 13 (06/16/2015 - 06/30/2015) |
| Address: | 507 15th Street | | FED | Hdhse/Fmly | 99 | 0.00 | | Pay Date: | 07/08/2015 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 34.90 |
| | | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,904.47 | 0.00 | -167.70 | -172.59 | 1,564.18 |
| YTD Amount | 15,664.79 | 1,597.66 | -2,201.81 | -1,501.36 | 13,559.28 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 52.23 | 29.46 | 1,538.70 | 12,736.07 |
| Junior Assignment IF | 5.15 | 10.31 | 53.10 | 53.10 |
| Premium Pay | 5.15 | 44.19 | 227.58 | 227.58 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | 16.40 | 0.50 | 8.20 | 18.87 |
| F1 Pay | 32.13 | 2.00 | 64.26 | 435.00 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 170.00 |
| Recognition Taxes Paid | | | 12.63 | 65.46 |
| PTO | | | | 618.07 |
| Taxable Per Diem | | | | 249.20 |
| | Total Gross Earnings | | 1,904.47 | 15,664.79 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | | | | 1,597.66 |
| | Total Tax Exempt Items | | | 1,597.66 |
| **Imputed Income** | | | | |
| Recognition | | | 25.00 | 150.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | -9.41 | -916.34 |
| FED EE Social Securi | | | -114.79 | -932.16 |
| FED EE Medicare Tax | | | -26.84 | -218.00 |
| CA EE Disability Tax | | | -16.66 | -135.31 |
| | Total Tax Withholdings | | -167.70 | -2,201.81 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -495.00 |
| Dental EE pre | | | -28.50 | -285.00 |
| 401K pct EE pre | | | -94.59 | -721.36 |
| | Total Pre-tax Deductions | | -172.59 | -1,501.36 |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Direct Deposit | | ******6018 | | 1,564.18 |

JB009099

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | | | Pay period: | 14 (07/01/2015 - 07/15/2015) |
| Address: | 507 15th Street | FED | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 07/20/2015 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 39.34 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,118.46 | 286.90 | -88.97 | -129.56 | 1,186.83 |
| YTD Amount | 16,783.25 | 1,884.56 | -2,290.78 | -1,630.92 | 14,746.11 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 35.00 | 29.46 | 1,031.10 | 13,767.17 |
| Junior Assignment IF | | | | 53.10 |
| Premium Pay | | | | 227.58 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | | | | 18.87 |
| F1 Pay | | | | 435.00 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 170.00 |
| Recognition Taxes Paid | | | | 65.46 |
| PTO | | | | 618.07 |
| Taxable Per Diem | 43.68 | 2.00 | 87.36 | 336.56 |
| Total Gross Earnings | | | 1,118.46 | 16,783.25 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | 143.45 | 2.00 | 286.90 | 1,884.56 |
| Total Tax Exempt Items | | | 286.90 | 1,884.56 |
| **Imputed Income** | | | | |
| Recognition | | | | 150.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -916.34 |
| FED EE Social Securi | | | -64.51 | -996.67 |
| FED EE Medicare Tax | | | -15.09 | -233.09 |
| CA EE Disability Tax | | | -9.37 | -144.68 |
| Total Tax Withholdings | | | -88.97 | -2,290.78 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -544.50 |
| Dental EE pre | | | -28.50 | -313.50 |
| 401K pct EE pre | | | -51.56 | -772.92 |
| Total Pre-tax Deductions | | | -129.56 | -1,630.92 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,186.83 |

JB009100

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | **Filing** | **No. of** | **Additional** | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | | **Status** | **Exemptions** | **Witholdings** | Pay period: | 15 (07/16/2015 - 07/31/2015) |
| Address: | 507 15th Street | | FED | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 08/07/2015 |
| | Huntington Beach CA 92648 | | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 44.07 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 2,011.03 | 0.00 | -165.26 | -178.55 | 1,667.22 |
| YTD Amount | 18,964.28 | 1,884.56 | -2,470.58 | -1,817.97 | 16,560.29 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 56.60 | 29.46 | 1,667.44 | 15,434.61 |
| Junior Assignment IF | | | | 53.10 |
| Premium Pay | 5.00 | 44.19 | 220.95 | 448.53 |
| Business meeting | | | | 60.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | 8.62 | 0.50 | 4.31 | 23.18 |
| F1 Pay | 36.58 | 2.00 | 73.16 | 508.16 |
| SupBluementary Pay | 90.33 | 0.50 | 45.17 | 45.17 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 340.00 |
| Recognition Taxes Paid | | | | 65.46 |
| PTO | | | | 618.07 |
| Taxable Per Diem | | | | 336.56 |
| **Total Gross Earnings** | | | 2,011.03 | 18,964.28 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | | | | 1,884.56 |
| **Total Tax Exempt Items** | | | | 1,884.56 |
| **Imputed Income** | | | | |
| Recognition | | | | 150.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -916.34 |
| FED EE Social Securi | | | -119.84 | -1,127.05 |
| FED EE Medicare Tax | | | -28.03 | -263.59 |
| CA EE Disability Tax | | | -17.39 | -163.60 |
| **Total Tax Withholdings** | | | -165.26 | -2,470.58 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -594.00 |
| Dental EE pre | | | -28.50 | -342.00 |
| 401K pct EE pre | | | -100.55 | -881.97 |
| **Total Pre-tax Deductions** | | | -178.55 | -1,817.97 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 1,667.22 |

JB009101

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | Filing | No. of | Additional | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | Status | Exemptions | Witholdings | Pay period: | 16 (08/01/2015 - 08/15/2015) |
| Address: | 507 15th Street | FED | Hdhse/Fmly | 99 | 0.00 | Pay Date: | 08/20/2015 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | PTO balance:* | 44.96 |
| | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 290.07 | 325.04 | -18.13 | -91.30 | 505.68 |
| YTD Amount | 19,254.35 | 2,209.60 | -2,488.71 | -1,909.27 | 17,065.97 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 6.99 | 29.46 | 205.93 | 15,640.54 |
| Junior Assignment IF | | | | 53.10 |
| Premium Pay | | | | 448.53 |
| Business meeting | 1.00 | 60.00 | 60.00 | 120.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | | | | 23.18 |
| F1 Pay | | | | 508.16 |
| SupBluementary Pay | | | | 45.17 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 340.00 |
| Recognition Taxes Paid | | | | 65.46 |
| PTO | | | | 618.07 |
| Taxable Per Diem | 12.07 | 2.00 | 24.14 | 360.70 |
| Total Gross Earnings | | | 290.07 | 19,254.35 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | 162.52 | 2.00 | 325.04 | 2,209.60 |
| Total Tax Exempt Items | | | 325.04 | 2,209.60 |
| **Imputed Income** | | | | |
| Recognition | | | | 150.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -916.34 |
| FED EE Social Securi | | | -13.15 | -1,140.20 |
| FED EE Medicare Tax | | | -3.07 | -266.66 |
| CA EE Disability Tax | | | -1.91 | -165.51 |
| Total Tax Withholdings | | | -18.13 | -2,488.71 |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | -49.50 | -643.50 |
| Dental EE pre | | | -28.50 | -370.50 |
| 401K pct EE pre | | | -13.30 | -895.27 |
| Total Pre-tax Deductions | | | -91.30 | -1,909.27 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Direct Deposit | ******6018 | | 505.68 |

JB009102

# jetBlue
## AIRWAYS®

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|
| ID#: | 57891 | | **Filing** | **No. of** | **Additional** | | Pay period: | 17 (08/16/2015 - 08/31/2015) |
| Address: | 507 15th Street | | **Status** | **Exemptions** | **Witholdings** | | Pay Date: | 08/26/2015 |
| | Huntington Beach CA 92648 | FED | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 0.00 |
| | | CA | Hdhse/Fmly | 99 | 0.00 | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 1,812.00 | 68.64 | -148.26 | -168.06 | 1,564.32 |
| YTD Amount | 21,066.35 | 2,278.24 | -2,636.97 | -2,077.33 | 18,630.29 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | 14.94 | 29.46 | 440.13 | 16,080.67 |
| Junior Assignment IF | | | | 53.10 |
| Premium Pay | | | | 448.53 |
| Business meeting | | | | 120.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | | | | 23.18 |
| F1 Pay | 10.98 | 2.00 | 21.96 | 530.12 |
| SupBluementary Pay | 29.25 | 0.50 | 14.63 | 59.80 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 340.00 |
| Recognition Taxes Paid | | | | 65.46 |
| PTO | 44.96 | 29.46 | 1,324.52 | 1,942.59 |
| Taxable Per Diem | 5.38 | 2.00 | 10.76 | 371.46 |
| Total Gross Earnings | | | 1,812.00 | 21,066.35 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | 34.32 | 2.00 | 68.64 | 2,278.24 |
| Total Tax Exempt Items | | | 68.64 | 2,278.24 |
| **Imputed Income** | | | | |
| Recognition | | | | 150.00 |

| Tax Withholdings | Current Amount | YTD Amount |
|---|---|---|
| FED Withholding Tax | | -916.34 |
| FED EE Social Securi | -107.51 | -1,247.71 |
| FED EE Medicare Tax | -25.14 | -291.80 |
| CA EE Disability Tax | -15.61 | -181.12 |
| Total Tax Withholdings | -148.26 | -2,636.97 |

| Deductions | Current Amount | YTD Amount |
|---|---|---|
| **Pre-tax Deductions** | | |
| Med Blue cross pre | -49.50 | -693.00 |
| Dental EE pre | -28.50 | -399.00 |
| 401K pct EE pre | -90.06 | -985.33 |
| Total Pre-tax Deductions | -168.06 | -2,077.33 |

| Payment Details | Account | Check No. | Amount |
|---|---|---|---|
| JetBlue Payroll Check | | 265508 | 1,564.32 |

JB009103

# jetBlue
## AIRWAYS

**JetBlue Airways Corporation**
27-01 Queens Plaza North
Long Island City, NY 11101
Phone number : 1-800-314-1922

| Name: | Patricia Reid | | | | | | | Type of Pay: | Regular |
|---|---|---|---|---|---|---|---|---|---|

| | | | **Filing Status** | **No. of Exemptions** | **Additional Witholdings** | | | |
|---|---|---|---|---|---|---|---|---|
| Name: | Patricia Reid | | | | | | Type of Pay: | Regular |
| ID#: | 57891 | | | | | | Pay period: | 18 (09/01/2015 - 09/15/2015) |
| Address: | 507 15th Street | FED | Hdhse/Fmly | 99 | 0.00 | | Pay Date: | 09/21/2015 |
| | Huntington Beach CA 92648 | CA | Hdhse/Fmly | 99 | 0.00 | | PTO balance:* | 0.00 |
| | | | | | | | *PTO balance reflects balance as of the last day of the pay period | |

| Summary | Gross Earnings | Tax Exempt Items | Tax Withholdings | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current Amount | 0.00 | 0.00 | -6.67 | 78.00 | 71.33 |
| YTD Amount | 21,066.35 | 2,278.24 | -2,643.64 | -1,999.33 | 18,701.62 |

| Earnings | Hours | Rate | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Gross Earnings** | | | | |
| Regular Pay | | | | 16,080.67 |
| Junior Assignment IF | | | | 53.10 |
| Premium Pay | | | | 448.53 |
| Business meeting | | | | 120.00 |
| Electronic Learning | | | | 108.28 |
| Inflight Night Override | | | | 23.18 |
| F1 Pay | | | | 530.12 |
| SupBluementary Pay | | | | 59.80 |
| Profit Sharing Payout | | | | 923.16 |
| Performance Pay | | | | 340.00 |
| Recognition Taxes Paid | | | | 65.46 |
| PTO | | | | 1,942.59 |
| Taxable Per Diem | | | | 371.46 |
| **Total Gross Earnings** | | | | 21,066.35 |
| **Tax Exempt Items** | | | | |
| Non-Taxable Per Diem | | | | 2,278.24 |
| **Total Tax Exempt Items** | | | | 2,278.24 |
| **Imputed Income** | | | | |
| Recognition | | | | 150.00 |

| Tax Withholdings | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| FED Withholding Tax | | | | -916.34 |
| FED EE Social Securi | | | -4.84 | -1,252.55 |
| FED EE Medicare Tax | | | -1.13 | -292.93 |
| CA EE Disability Tax | | | -0.70 | -181.82 |
| **Total Tax Withholdings** | | | **-6.67** | **-2,643.64** |

| Deductions | | | Current Amount | YTD Amount |
|---|---|---|---|---|
| **Pre-tax Deductions** | | | | |
| Med Blue cross pre | | | 49.50 | -643.50 |
| Dental EE pre | | | 28.50 | -370.50 |
| 401K pct EE pre | | | | -985.33 |
| **Total Pre-tax Deductions** | | | **78.00** | **-1,999.33** |

| Payment Details | | Account | Check No. | Amount |
|---|---|---|---|---|
| JetBlue Payroll Check | | | 266585 | 71.33 |

JB009104